Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Assumptions Tab

**EXHIBIT 4**

| Issue | Assumption In Dr. Bardwell's Model | Change from Dr. Mullin's June 3, 2016 Damages |
|---|---|---|
| Damage Start Date | Average of start dates of 298 hires by job class | No change |
| Mitigation Start Date | 20 weeks unemployment per Judge Krieger's ruling addopting Dr. Mullin's model presented at trial | 30 days after damage start date |
| Damage End Date | After cumulative attrition reaches 90 percent per Judge Krieger's ruling | 8.2 years after damage start date |
| Shortfall | Based on 417 selections by job class | No change |
| On Call Salary Factor | =20.36/40 based on average of on call hours from 2007, 2008, 2014 (all data received regarding on call hours) | No change |
| On Call Salary Weight | Based on proportion of 417 selections that were on call by job class | No change |
| Salary Growth Rate | Based on salary growth of 298 hires by job class | No change |
| Attrition years 1 through 5 | based on attrition rates of 298 hires (not done by job class) | No change |
| Attrition years 6 through 20 | equal to attrition rate in year 5 adjusted downward based on Dr. Bardwell's Weibull distribution | No change |
| Starting Salary at City | Average starting salary of 298 hires by job class per Judge Krieger's ruling | No change |
| Benefit rate at city | Starting benefits equal to Kerner Interrogatory 5A response by job class per Judge Krieger's ruling | Eliminates a scaling performed by Dr. Mullin to reduce benefits below actual level in 2008. |
| Mitigation Starting Salary | Based on BLS geographic and job specific rates adjusted by 17% (multiplied by .83) | No change |
| Mitigation Salary Growth Rate | Based on BLS average hourly earnings growth rates | No change |
| Mitigation Benefit Rates | 30% in each year per Judge Krieger's ruling | No change |
| Interest Rate | High yield municipal bonds per Judge Krieger's ruling | No change |
| Job Classes | All 20 considered | No change |
| Damages for the additional 12 job classes | Calculated by job class simmilar to damages for original 8 job classes | Scaled up proportional to salary. |
| Apply accumulated attrition at end of first year | First attrition adjustment is made 365 days after the hire date per Judge Krieger's ruling. | First year damages are reduced for accumulated attrition. First attrition adjustment is made between 40 and 293 days after the hire date |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Damage Summary Tab

## City and County of Denver
## Potential Lost Earnings
## by Classification Title

| Classification Title | Shortfall | | Potential Lost Earnings |
|---|---|---|---|
| 311 Customer Service Agent | 1.09 | $ | 212,492 |
| Administrative Support Assistant II | 0.48 | $ | 155,655 |
| Administrative Support Assistant III | 3.32 | $ | 428,378 |
| Administrative Support Assistant IV | 9.17 | $ | 1,136,504 |
| Contract Compliance Technician | 0.45 | $ | 81,071 |
| Eligibility Technician | 4.88 | $ | 761,967 |
| Executive Assistant I | 0.23 | $ | 37,307 |
| Executive Assistant II | 0.32 | $ | 92,665 |
| Total for 8 Job Classes | 19.94 | $ | 2,906,039 |
| Human Resources Support Technician | 0.07 | $ | 11,082.10 |
| Animal Control Investigator | 0.06 | $ | 4,197.32 |
| Vehicle Impound Clerk | 0.08 | $ | 17,405.68 |
| Fingerprint Identification Clerk | 0.07 | $ | 11,299.74 |
| Purchasing Technician | 0.07 | $ | 13,671.02 |
| Maintenance Control Technician | 0.10 | $ | 12,809.23 |
| Agency Support Technician | 0.10 | $ | 25,843.35 |
| | | $ | 96,308.44 |
| **Total Damages for all 20 Job Classes** | **20.50** | **$** | **3,002,347** |

## Lost Earnings
## Cummulative Model Changes
## Relative to Dr. Mullin's Model

| Model Change | | Total Damage | | Incremental Value |
|---|---|---|---|---|
| Mullin Model 06/03/2016 | $ | 1,164,523 | | |
| Calculate additional shrotfall by job class | $ | 1,166,704 | $ | 2,182 |
| Last Hire 8/18/2008 | $ | 1,243,702 | $ | 76,998 |
| 20 weeks unemployement | $ | 1,439,525 | $ | 195,823 |
| Apply attrition at end of first year | $ | 1,592,298 | $ | 152,773 |
| Use of actual city benefits | $ | 1,947,627 | $ | 355,329 |
| 90% graduated attrition | $ | 3,002,347 | $ | 1,054,720 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

311 CSA Tab

| | |
|---|---|
| Job Class: | 311 Customer Service Agent |
| Average Hire Date: | 11/6/2007 |
| Hire Year Portion | 0.15 |
| Mitigation Start Date | 3/25/2008 |
| Mitigation Start Year Portion | 0.77 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 1.09 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.053 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | 311 Customer Service Agent | 1.09 | 1.09 | $ 28,539 | $ 28,539 | 0.310 | $ 12,850 | $ 41,389 | $ 6,868 | $ 20,916 | $ 20,916 |
| 2008 | 311 Customer Service Agent | 0.79 | 1.04 | $ 30,048 | $ 30,048 | 0.310 | $ 13,529 | $ 43,577 | $ 45,512 | $ 21,697 | $ 21,697 |
| 2009 | 311 Customer Service Agent | 0.67 | 0.77 | $ 31,636 | $ 31,636 | 0.310 | $ 14,244 | $ 45,880 | $ 35,434 | $ 22,351 | $ 22,351 |
| 2010 | 311 Customer Service Agent | 0.57 | 0.66 | $ 33,308 | $ 33,308 | 0.310 | $ 14,997 | $ 48,304 | $ 31,667 | $ 22,874 | $ 22,874 |
| 2011 | 311 Customer Service Agent | 0.52 | 0.56 | $ 35,068 | $ 35,068 | 0.310 | $ 15,789 | $ 50,857 | $ 28,635 | $ 23,347 | $ 23,347 |
| 2012 | 311 Customer Service Agent | 0.48 | 0.51 | $ 36,921 | $ 36,921 | 0.310 | $ 16,624 | $ 53,545 | $ 27,434 | $ 23,705 | $ 23,705 |
| 2013 | 311 Customer Service Agent | 0.44 | 0.47 | $ 38,872 | $ 38,872 | 0.310 | $ 17,502 | $ 56,375 | $ 26,455 | $ 24,181 | $ 24,181 |
| 2014 | 311 Customer Service Agent | 0.40 | 0.43 | $ 40,927 | $ 40,927 | 0.310 | $ 18,427 | $ 59,354 | $ 25,609 | $ 24,751 | $ 24,751 |
| 2015 | 311 Customer Service Agent | 0.37 | 0.40 | $ 43,090 | $ 43,090 | 0.310 | $ 19,401 | $ 62,491 | $ 24,866 | $ 25,271 | $ 25,271 |
| 2016 | 311 Customer Service Agent | 0.34 | 0.37 | $ 45,367 | $ 45,367 | 0.310 | $ 20,427 | $ 65,794 | $ 24,207 | $ 25,760 | $ 25,760 |
| 2017 | 311 Customer Service Agent | 0.32 | 0.34 | $ 46,504 | $ 46,504 | 0.310 | $ 20,939 | $ 67,442 | $ 22,993 | $ 26,406 | $ 26,406 |
| 2018 | 311 Customer Service Agent | 0.30 | 0.32 | $ 47,669 | $ 47,669 | 0.310 | $ 21,463 | $ 69,132 | $ 21,881 | $ 27,068 | $ 27,068 |
| 2019 | 311 Customer Service Agent | 0.28 | 0.29 | $ 48,863 | $ 48,863 | 0.310 | $ 22,001 | $ 70,864 | $ 20,857 | $ 27,746 | $ 27,746 |
| 2020 | 311 Customer Service Agent | 0.26 | 0.27 | $ 50,088 | $ 50,088 | 0.310 | $ 22,552 | $ 72,640 | $ 19,911 | $ 28,441 | $ 28,441 |
| 2021 | 311 Customer Service Agent | 0.24 | 0.26 | $ 51,343 | $ 51,343 | 0.310 | $ 23,117 | $ 74,460 | $ 19,032 | $ 29,154 | $ 29,154 |
| 2022 | 311 Customer Service Agent | 0.23 | 0.24 | $ 52,629 | $ 52,629 | 0.310 | $ 23,697 | $ 76,326 | $ 18,215 | $ 29,884 | $ 29,884 |
| 2023 | 311 Customer Service Agent | 0.21 | 0.22 | $ 53,948 | $ 53,948 | 0.310 | $ 24,290 | $ 78,239 | $ 17,452 | $ 30,633 | $ 30,633 |
| 2024 | 311 Customer Service Agent | 0.20 | 0.21 | $ 55,300 | $ 55,300 | 0.310 | $ 24,899 | $ 80,199 | $ 16,737 | $ 31,401 | $ 31,401 |
| 2025 | 311 Customer Service Agent | 0.18 | 0.20 | $ 56,686 | $ 56,686 | 0.310 | $ 25,523 | $ 82,209 | $ 16,067 | $ 32,187 | $ 32,187 |
| 2026 | 311 Customer Service Agent | 0.17 | 0.18 | $ 58,106 | $ 58,106 | 0.310 | $ 26,163 | $ 84,269 | $ 15,437 | $ 32,994 | $ 32,994 |
| 2027 | 311 Customer Service Agent | 0.16 | 0.17 | $ 59,562 | $ 59,562 | 0.310 | $ 26,818 | $ 86,380 | $ 14,844 | $ 33,821 | $ 33,821 |
| 2028 | 311 Customer Service Agent | 0.16 | 0.16 | $ 61,054 | $ 61,054 | 0.310 | $ 27,490 | $ 88,545 | $ 9,049 | $ 34,668 | $ 34,668 |
| 2029 | 311 Customer Service Agent | 0.16 | 0.16 | $ 62,584 | $ 62,584 | 0.310 | $ 28,179 | $ 90,763 | $ - | $ 35,537 | $ 35,537 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 8,964 | $ 29,880 | $ - | $ 6,868 | $ 23 | $ 6,891 | $ 6,891 |
| 0.300 | $ 9,299 | $ 30,995 | $ 25,110 | $ 20,402 | $ 490 | $ 20,892 | $ 28,113 |
| 0.300 | $ 9,579 | $ 31,930 | $ 24,660 | $ 10,773 | $ 250 | $ 11,023 | $ 40,441 |
| 0.300 | $ 9,803 | $ 32,677 | $ 21,422 | $ 10,245 | $ 213 | $ 10,458 | $ 52,581 |
| 0.300 | $ 10,006 | $ 33,353 | $ 18,780 | $ 9,856 | $ 211 | $ 10,067 | $ 64,904 |
| 0.300 | $ 10,159 | $ 33,864 | $ 17,350 | $ 10,084 | $ 158 | $ 10,242 | $ 77,184 |
| 0.300 | $ 10,363 | $ 34,544 | $ 16,211 | $ 10,244 | $ 203 | $ 10,447 | $ 90,688 |
| 0.300 | $ 10,608 | $ 35,359 | $ 15,256 | $ 10,353 | $ 196 | $ 10,549 | $ 104,665 |
| 0.300 | $ 10,830 | $ 36,101 | $ 14,365 | $ 10,501 | $ 183 | $ 10,684 | $ 118,991 |
| 0.300 | $ 11,040 | $ 36,801 | $ 13,540 | $ 10,667 | $ 186 | $ 10,853 | $ 133,984 |
| 0.300 | $ 11,317 | $ 37,723 | $ 12,861 | $ 10,132 | $ 176 | $ 10,309 | $ 143,946 |
| 0.300 | $ 11,600 | $ 38,668 | $ 12,239 | $ 9,642 | $ 168 | $ 9,810 | $ 153,108 |
| 0.300 | $ 11,891 | $ 39,637 | $ 11,666 | $ 9,191 | $ 160 | $ 9,351 | $ 161,546 |
| 0.300 | $ 12,189 | $ 40,630 | $ 11,137 | $ 8,774 | $ 153 | $ 8,927 | $ 169,332 |
| 0.300 | $ 12,494 | $ 41,648 | $ 10,646 | $ 8,387 | $ 146 | $ 8,533 | $ 176,523 |
| 0.300 | $ 12,808 | $ 42,692 | $ 10,188 | $ 8,027 | $ 140 | $ 8,166 | $ 183,174 |
| 0.300 | $ 13,128 | $ 43,761 | $ 9,761 | $ 7,690 | $ 134 | $ 7,824 | $ 189,332 |
| 0.300 | $ 13,457 | $ 44,858 | $ 9,362 | $ 7,375 | $ 128 | $ 7,504 | $ 195,039 |
| 0.300 | $ 13,795 | $ 45,982 | $ 8,987 | $ 7,080 | $ 123 | $ 7,203 | $ 200,334 |
| 0.300 | $ 14,140 | $ 47,134 | $ 8,634 | $ 6,803 | $ 118 | $ 6,921 | $ 205,250 |
| 0.300 | $ 14,495 | $ 48,315 | $ 8,303 | $ 6,541 | $ 114 | $ 6,655 | $ 209,818 |
| 0.300 | $ 14,858 | $ 49,526 | $ 5,061 | $ 3,988 | $ 44 | $ 4,031 | $ 212,492 |
| 0.300 | $ 15,230 | $ 50,767 | $ - | $ - | $ - | $ - | $ 212,492 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

ASA II Tab

| | |
|---|---|
| Job Class: | Administrative Support Assistant II |
| Average Hire Date: | 9/18/2007 |
| Hire Year Portion | 0.29 |
| Mitigation Start Date | 2/5/2008 |
| Mitigation Start Year Portion | 0.91 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.48 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.049 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Administrative Support Assistant II | 0.48 | 0.48 | $ 27,591 | $ 27,591 | 0.507 | $ 28,414 | $ 56,005 | $ 7,728 | $ 22,526 | $ 22,526 |
| 2008 | Administrative Support Assistant II | 0.35 | 0.44 | $ 28,934 | $ 28,934 | 0.507 | $ 29,798 | $ 58,732 | $ 25,965 | $ 23,367 | $ 23,367 |
| 2009 | Administrative Support Assistant II | 0.30 | 0.33 | $ 30,343 | $ 30,343 | 0.507 | $ 31,249 | $ 61,592 | $ 20,508 | $ 24,072 | $ 24,072 |
| 2010 | Administrative Support Assistant II | 0.25 | 0.28 | $ 31,820 | $ 31,820 | 0.507 | $ 32,770 | $ 64,590 | $ 18,263 | $ 24,635 | $ 24,635 |
| 2011 | Administrative Support Assistant II | 0.23 | 0.24 | $ 33,370 | $ 33,370 | 0.507 | $ 34,365 | $ 67,735 | $ 16,585 | $ 25,145 | $ 25,145 |
| 2012 | Administrative Support Assistant II | 0.21 | 0.22 | $ 34,994 | $ 34,994 | 0.507 | $ 36,039 | $ 71,033 | $ 15,841 | $ 25,529 | $ 25,529 |
| 2013 | Administrative Support Assistant II | 0.19 | 0.20 | $ 36,698 | $ 36,698 | 0.507 | $ 37,793 | $ 74,491 | $ 15,223 | $ 26,043 | $ 26,043 |
| 2014 | Administrative Support Assistant II | 0.18 | 0.19 | $ 38,485 | $ 38,485 | 0.507 | $ 39,633 | $ 78,118 | $ 14,684 | $ 26,657 | $ 26,657 |
| 2015 | Administrative Support Assistant II | 0.16 | 0.17 | $ 40,359 | $ 40,359 | 0.507 | $ 41,563 | $ 81,922 | $ 14,206 | $ 27,216 | $ 27,216 |
| 2016 | Administrative Support Assistant II | 0.15 | 0.16 | $ 42,324 | $ 42,324 | 0.507 | $ 43,587 | $ 85,910 | $ 13,779 | $ 27,744 | $ 27,744 |
| 2017 | Administrative Support Assistant II | 0.14 | 0.15 | $ 43,384 | $ 43,384 | 0.507 | $ 44,679 | $ 88,063 | $ 13,091 | $ 28,439 | $ 28,439 |
| 2018 | Administrative Support Assistant II | 0.13 | 0.14 | $ 44,471 | $ 44,471 | 0.507 | $ 45,798 | $ 90,270 | $ 12,461 | $ 29,151 | $ 29,151 |
| 2019 | Administrative Support Assistant II | 0.12 | 0.13 | $ 45,586 | $ 45,586 | 0.507 | $ 46,946 | $ 92,531 | $ 11,880 | $ 29,882 | $ 29,882 |
| 2020 | Administrative Support Assistant II | 0.11 | 0.12 | $ 46,728 | $ 46,728 | 0.507 | $ 48,122 | $ 94,850 | $ 11,343 | $ 30,631 | $ 30,631 |
| 2021 | Administrative Support Assistant II | 0.11 | 0.11 | $ 47,899 | $ 47,899 | 0.507 | $ 49,328 | $ 97,227 | $ 10,844 | $ 31,398 | $ 31,398 |
| 2022 | Administrative Support Assistant II | 0.10 | 0.10 | $ 49,099 | $ 49,099 | 0.507 | $ 50,564 | $ 99,663 | $ 10,380 | $ 32,185 | $ 32,185 |
| 2023 | Administrative Support Assistant II | 0.09 | 0.10 | $ 50,329 | $ 50,329 | 0.507 | $ 51,831 | $ 102,160 | $ 9,946 | $ 32,991 | $ 32,991 |
| 2024 | Administrative Support Assistant II | 0.09 | 0.09 | $ 51,590 | $ 51,590 | 0.507 | $ 53,130 | $ 104,720 | $ 9,540 | $ 33,818 | $ 33,818 |
| 2025 | Administrative Support Assistant II | 0.08 | 0.09 | $ 52,883 | $ 52,883 | 0.507 | $ 54,461 | $ 107,344 | $ 9,159 | $ 34,665 | $ 34,665 |
| 2026 | Administrative Support Assistant II | 0.08 | 0.08 | $ 54,208 | $ 54,208 | 0.507 | $ 55,826 | $ 110,034 | $ 8,801 | $ 35,534 | $ 35,534 |
| 2027 | Administrative Support Assistant II | 0.07 | 0.08 | $ 55,566 | $ 55,566 | 0.507 | $ 57,225 | $ 112,791 | $ 8,464 | $ 36,424 | $ 36,424 |
| 2028 | Administrative Support Assistant II | 0.07 | 0.07 | $ 56,959 | $ 56,959 | 0.507 | $ 58,658 | $ 115,617 | $ 5,203 | $ 37,337 | $ 37,337 |
| 2029 | Administrative Support Assistant II | 0.07 | 0.07 | $ 58,386 | $ 58,386 | 0.507 | $ 60,128 | $ 118,514 | $ - | $ 38,273 | $ 38,273 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 9,654 | $ 32,180 | $ - | $ 7,728 | $ 49 | $ 7,777 | $ 7,777 |
| 0.300 | $ 10,014 | $ 33,381 | $ 13,998 | $ 11,967 | $ 287 | $ 12,254 | $ 20,404 |
| 0.300 | $ 10,317 | $ 34,389 | $ 11,450 | $ 9,058 | $ 210 | $ 9,268 | $ 30,619 |
| 0.300 | $ 10,558 | $ 35,192 | $ 9,951 | $ 8,312 | $ 173 | $ 8,485 | $ 40,378 |
| 0.300 | $ 10,776 | $ 35,921 | $ 8,795 | $ 7,790 | $ 167 | $ 7,957 | $ 50,067 |
| 0.300 | $ 10,941 | $ 36,471 | $ 8,133 | $ 7,708 | $ 121 | $ 7,829 | $ 59,468 |
| 0.300 | $ 11,161 | $ 37,204 | $ 7,603 | $ 7,620 | $ 151 | $ 7,771 | $ 69,594 |
| 0.300 | $ 11,424 | $ 38,081 | $ 7,158 | $ 7,526 | $ 142 | $ 7,668 | $ 79,893 |
| 0.300 | $ 11,664 | $ 38,881 | $ 6,743 | $ 7,464 | $ 130 | $ 7,594 | $ 90,267 |
| 0.300 | $ 11,890 | $ 39,634 | $ 6,357 | $ 7,422 | $ 129 | $ 7,551 | $ 100,960 |
| 0.300 | $ 12,188 | $ 40,627 | $ 6,040 | $ 7,052 | $ 123 | $ 7,174 | $ 107,893 |
| 0.300 | $ 12,493 | $ 41,645 | $ 5,749 | $ 6,712 | $ 117 | $ 6,829 | $ 114,270 |
| 0.300 | $ 12,806 | $ 42,688 | $ 5,481 | $ 6,399 | $ 111 | $ 6,511 | $ 120,146 |
| 0.300 | $ 13,127 | $ 43,758 | $ 5,233 | $ 6,110 | $ 106 | $ 6,216 | $ 125,567 |
| 0.300 | $ 13,456 | $ 44,854 | $ 5,003 | $ 5,841 | $ 102 | $ 5,943 | $ 130,576 |
| 0.300 | $ 13,793 | $ 45,978 | $ 4,789 | $ 5,591 | $ 97 | $ 5,689 | $ 135,209 |
| 0.300 | $ 14,139 | $ 47,130 | $ 4,589 | $ 5,358 | $ 93 | $ 5,451 | $ 139,500 |
| 0.300 | $ 14,493 | $ 48,311 | $ 4,401 | $ 5,139 | $ 89 | $ 5,228 | $ 143,476 |
| 0.300 | $ 14,857 | $ 49,522 | $ 4,226 | $ 4,934 | $ 86 | $ 5,020 | $ 147,166 |
| 0.300 | $ 15,229 | $ 50,763 | $ 4,060 | $ 4,741 | $ 82 | $ 4,823 | $ 150,592 |
| 0.300 | $ 15,610 | $ 52,035 | $ 3,905 | $ 4,559 | $ 79 | $ 4,639 | $ 153,776 |
| 0.300 | $ 16,002 | $ 53,339 | $ 2,400 | $ 2,803 | $ 31 | $ 2,833 | $ 155,655 |
| 0.300 | $ 16,403 | $ 54,675 | $ - | $ - | $ - | $ - | $ 155,655 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

ASA III Tab

| | |
|---|---|
| Job Class: | Administrative Support Assistant III |
| Average Hire Date: | 9/21/2007 |
| Hire Year Portion | 0.28 |
| Mitigation Start Date | 2/8/2008 |
| Mitigation Start Year Portion | 0.90 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 3.32 |
| On Call Salary Factor | 51% |
| On Call Weight | 27% |
| Salary Growth rate | 0.054 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Administrative Support Assistant III | 3.32 | 3.32 | $ 28,206 | $ 24,411 | 0.316 | $ 9,462 | $ 33,873 | $ 31,310 | $ 23,713 | $ 20,523 |
| 2008 | Administrative Support Assistant III | 2.41 | 3.07 | $ 29,736 | $ 25,736 | 0.316 | $ 9,975 | $ 35,711 | $ 109,491 | $ 24,598 | $ 21,289 |
| 2009 | Administrative Support Assistant III | 2.04 | 2.31 | $ 31,349 | $ 27,132 | 0.316 | $ 10,516 | $ 37,648 | $ 86,828 | $ 25,340 | $ 21,932 |
| 2010 | Administrative Support Assistant III | 1.74 | 1.96 | $ 33,049 | $ 28,603 | 0.316 | $ 11,086 | $ 39,690 | $ 77,730 | $ 25,933 | $ 22,444 |
| 2011 | Administrative Support Assistant III | 1.58 | 1.70 | $ 34,842 | $ 30,155 | 0.316 | $ 11,688 | $ 41,843 | $ 70,925 | $ 26,469 | $ 22,909 |
| 2012 | Administrative Support Assistant III | 1.45 | 1.54 | $ 36,732 | $ 31,791 | 0.316 | $ 12,322 | $ 44,112 | $ 68,097 | $ 26,875 | $ 23,259 |
| 2013 | Administrative Support Assistant III | 1.33 | 1.41 | $ 38,724 | $ 33,515 | 0.316 | $ 12,990 | $ 46,505 | $ 65,784 | $ 27,415 | $ 23,727 |
| 2014 | Administrative Support Assistant III | 1.23 | 1.30 | $ 40,825 | $ 35,333 | 0.316 | $ 13,695 | $ 49,028 | $ 63,788 | $ 28,062 | $ 24,287 |
| 2015 | Administrative Support Assistant III | 1.13 | 1.20 | $ 43,040 | $ 37,250 | 0.316 | $ 14,438 | $ 51,687 | $ 62,040 | $ 28,650 | $ 24,796 |
| 2016 | Administrative Support Assistant III | 1.05 | 1.11 | $ 45,374 | $ 39,270 | 0.316 | $ 15,221 | $ 54,491 | $ 60,491 | $ 29,205 | $ 25,277 |
| 2017 | Administrative Support Assistant III | 0.97 | 1.03 | $ 46,511 | $ 40,254 | 0.316 | $ 15,602 | $ 55,857 | $ 57,471 | $ 29,937 | $ 25,910 |
| 2018 | Administrative Support Assistant III | 0.91 | 0.96 | $ 47,677 | $ 41,263 | 0.316 | $ 15,993 | $ 57,256 | $ 54,703 | $ 30,687 | $ 26,559 |
| 2019 | Administrative Support Assistant III | 0.84 | 0.89 | $ 48,871 | $ 42,297 | 0.316 | $ 16,394 | $ 58,691 | $ 52,153 | $ 31,456 | $ 27,225 |
| 2020 | Administrative Support Assistant III | 0.79 | 0.83 | $ 50,096 | $ 43,357 | 0.316 | $ 16,805 | $ 60,161 | $ 49,794 | $ 32,244 | $ 27,907 |
| 2021 | Administrative Support Assistant III | 0.73 | 0.77 | $ 51,351 | $ 44,443 | 0.316 | $ 17,226 | $ 61,669 | $ 47,605 | $ 33,052 | $ 28,606 |
| 2022 | Administrative Support Assistant III | 0.69 | 0.72 | $ 52,638 | $ 45,557 | 0.316 | $ 17,657 | $ 63,214 | $ 45,566 | $ 33,881 | $ 29,323 |
| 2023 | Administrative Support Assistant III | 0.64 | 0.67 | $ 53,957 | $ 46,698 | 0.316 | $ 18,100 | $ 64,798 | $ 43,662 | $ 34,730 | $ 30,058 |
| 2024 | Administrative Support Assistant III | 0.60 | 0.63 | $ 55,309 | $ 47,869 | 0.316 | $ 18,553 | $ 66,422 | $ 41,879 | $ 35,600 | $ 30,811 |
| 2025 | Administrative Support Assistant III | 0.56 | 0.59 | $ 56,695 | $ 49,068 | 0.316 | $ 19,018 | $ 68,086 | $ 40,207 | $ 36,492 | $ 31,583 |
| 2026 | Administrative Support Assistant III | 0.53 | 0.55 | $ 58,115 | $ 50,298 | 0.316 | $ 19,495 | $ 69,792 | $ 38,634 | $ 37,406 | $ 32,374 |
| 2027 | Administrative Support Assistant III | 0.50 | 0.52 | $ 59,571 | $ 51,558 | 0.316 | $ 19,983 | $ 71,541 | $ 37,153 | $ 38,344 | $ 33,186 |
| 2028 | Administrative Support Assistant III | 0.50 | 0.50 | $ 61,064 | $ 52,850 | 0.316 | $ 20,484 | $ 73,334 | $ 22,828 | $ 39,304 | $ 34,017 |
| 2029 | Administrative Support Assistant III | 0.50 | 0.50 | $ 62,594 | $ 54,174 | 0.316 | $ 20,997 | $ 75,171 | $ - | $ 40,289 | $ 34,869 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 7,378 | $ 27,902 | $ - | $ 31,310 | $ 193 | $ 31,503 | $ 31,503 |
| 0.300 | $ 7,654 | $ 28,943 | $ 83,108 | $ 26,383 | $ 633 | $ 27,016 | $ 60,031 |
| 0.300 | $ 7,885 | $ 29,816 | $ 68,766 | $ 18,062 | $ 419 | $ 18,481 | $ 81,297 |
| 0.300 | $ 8,069 | $ 30,513 | $ 59,758 | $ 17,972 | $ 374 | $ 18,345 | $ 103,024 |
| 0.300 | $ 8,236 | $ 31,145 | $ 52,791 | $ 18,133 | $ 389 | $ 18,522 | $ 125,966 |
| 0.300 | $ 8,362 | $ 31,621 | $ 48,814 | $ 19,282 | $ 303 | $ 19,585 | $ 149,507 |
| 0.300 | $ 8,530 | $ 32,257 | $ 45,629 | $ 20,155 | $ 399 | $ 20,554 | $ 175,981 |
| 0.300 | $ 8,731 | $ 33,018 | $ 42,959 | $ 20,830 | $ 394 | $ 21,223 | $ 203,857 |
| 0.300 | $ 8,915 | $ 33,711 | $ 40,463 | $ 21,577 | $ 375 | $ 21,952 | $ 232,903 |
| 0.300 | $ 9,087 | $ 34,364 | $ 38,148 | $ 22,343 | $ 389 | $ 22,732 | $ 263,741 |
| 0.300 | $ 9,315 | $ 35,225 | $ 36,243 | $ 21,228 | $ 369 | $ 21,597 | $ 284,612 |
| 0.300 | $ 9,548 | $ 36,108 | $ 34,497 | $ 20,205 | $ 352 | $ 20,557 | $ 303,809 |
| 0.300 | $ 9,788 | $ 37,012 | $ 32,889 | $ 19,263 | $ 335 | $ 19,599 | $ 321,496 |
| 0.300 | $ 10,033 | $ 37,940 | $ 31,402 | $ 18,392 | $ 320 | $ 18,712 | $ 337,815 |
| 0.300 | $ 10,284 | $ 38,891 | $ 30,021 | $ 17,584 | $ 306 | $ 17,890 | $ 352,893 |
| 0.300 | $ 10,542 | $ 39,865 | $ 28,735 | $ 16,830 | $ 293 | $ 17,123 | $ 366,839 |
| 0.300 | $ 10,806 | $ 40,864 | $ 27,535 | $ 16,127 | $ 281 | $ 16,408 | $ 379,752 |
| 0.300 | $ 11,077 | $ 41,888 | $ 26,411 | $ 15,469 | $ 269 | $ 15,738 | $ 391,722 |
| 0.300 | $ 11,355 | $ 42,938 | $ 25,356 | $ 14,851 | $ 258 | $ 15,109 | $ 402,828 |
| 0.300 | $ 11,639 | $ 44,013 | $ 24,364 | $ 14,270 | $ 248 | $ 14,518 | $ 413,140 |
| 0.300 | $ 11,931 | $ 45,116 | $ 23,430 | $ 13,723 | $ 239 | $ 13,962 | $ 422,724 |
| 0.300 | $ 12,230 | $ 46,247 | $ 14,396 | $ 8,432 | $ 92 | $ 8,524 | $ 428,378 |
| 0.300 | $ 12,536 | $ 47,406 | $ - | $ - | $ - | $ - | $ 428,378 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

ASA IV Tab

| | |
|---|---|
| Job Class: | Administrative Support Assistant IV |
| Average Hire Date: | 11/15/2007 |
| Hire Year Portion | 0.13 |
| Mitigation Start Date | 4/3/2008 |
| Mitigation Start Year Portion | 0.75 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 9.17 |
| On Call Salary Factor | 51% |
| On Call Weight | 51% |
| Salary Growth rate | 0.040 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Administrative Support Assistant IV | 9.17 | 9.17 | $ 32,734 | $ 24,560 | 0.320 | $ 7,584 | $ 32,144 | $ 37,325 | $ 24,385 | $ 18,296 |
| 2008 | Administrative Support Assistant IV | 6.65 | 8.85 | $ 34,033 | $ 25,535 | 0.320 | $ 7,885 | $ 33,420 | $ 295,799 | $ 25,296 | $ 18,979 |
| 2009 | Administrative Support Assistant IV | 5.64 | 6.52 | $ 35,383 | $ 26,548 | 0.320 | $ 8,198 | $ 34,746 | $ 226,653 | $ 26,059 | $ 19,552 |
| 2010 | Administrative Support Assistant IV | 4.80 | 5.54 | $ 36,787 | $ 27,601 | 0.320 | $ 8,523 | $ 36,124 | $ 200,012 | $ 26,668 | $ 20,009 |
| 2011 | Administrative Support Assistant IV | 4.37 | 4.75 | $ 38,247 | $ 28,696 | 0.320 | $ 8,861 | $ 37,558 | $ 178,325 | $ 27,220 | $ 20,423 |
| 2012 | Administrative Support Assistant IV | 4.00 | 4.32 | $ 39,764 | $ 29,835 | 0.320 | $ 9,213 | $ 39,048 | $ 168,682 | $ 27,636 | $ 20,735 |
| 2013 | Administrative Support Assistant IV | 3.67 | 3.96 | $ 41,342 | $ 31,019 | 0.320 | $ 9,579 | $ 40,597 | $ 160,610 | $ 28,192 | $ 21,152 |
| 2014 | Administrative Support Assistant IV | 3.39 | 3.64 | $ 42,982 | $ 32,249 | 0.320 | $ 9,959 | $ 42,208 | $ 153,516 | $ 28,857 | $ 21,651 |
| 2015 | Administrative Support Assistant IV | 3.13 | 3.35 | $ 44,688 | $ 33,529 | 0.320 | $ 10,354 | $ 43,883 | $ 147,190 | $ 29,463 | $ 22,106 |
| 2016 | Administrative Support Assistant IV | 2.90 | 3.10 | $ 46,461 | $ 34,859 | 0.320 | $ 10,765 | $ 45,624 | $ 141,487 | $ 30,033 | $ 22,534 |
| 2017 | Administrative Support Assistant IV | 2.69 | 2.87 | $ 47,625 | $ 35,733 | 0.320 | $ 11,034 | $ 46,767 | $ 134,385 | $ 30,786 | $ 23,098 |
| 2018 | Administrative Support Assistant IV | 2.50 | 2.67 | $ 48,819 | $ 36,628 | 0.320 | $ 11,311 | $ 47,939 | $ 127,881 | $ 31,557 | $ 23,677 |
| 2019 | Administrative Support Assistant IV | 2.33 | 2.48 | $ 50,042 | $ 37,546 | 0.320 | $ 11,594 | $ 49,140 | $ 121,893 | $ 32,348 | $ 24,270 |
| 2020 | Administrative Support Assistant IV | 2.17 | 2.31 | $ 51,296 | $ 38,487 | 0.320 | $ 11,885 | $ 50,371 | $ 116,358 | $ 33,159 | $ 24,879 |
| 2021 | Administrative Support Assistant IV | 2.03 | 2.15 | $ 52,581 | $ 39,451 | 0.320 | $ 12,183 | $ 51,634 | $ 111,222 | $ 33,989 | $ 25,502 |
| 2022 | Administrative Support Assistant IV | 1.90 | 2.01 | $ 53,899 | $ 40,440 | 0.320 | $ 12,488 | $ 52,927 | $ 106,441 | $ 34,841 | $ 26,141 |
| 2023 | Administrative Support Assistant IV | 1.77 | 1.88 | $ 55,249 | $ 41,453 | 0.320 | $ 12,801 | $ 54,254 | $ 101,978 | $ 35,714 | $ 26,796 |
| 2024 | Administrative Support Assistant IV | 1.66 | 1.76 | $ 56,634 | $ 42,492 | 0.320 | $ 13,121 | $ 55,613 | $ 97,801 | $ 36,609 | $ 27,467 |
| 2025 | Administrative Support Assistant IV | 1.56 | 1.65 | $ 58,053 | $ 43,556 | 0.320 | $ 13,450 | $ 57,007 | $ 93,883 | $ 37,526 | $ 28,156 |
| 2026 | Administrative Support Assistant IV | 1.46 | 1.54 | $ 59,507 | $ 44,648 | 0.320 | $ 13,787 | $ 58,435 | $ 90,201 | $ 38,467 | $ 28,861 |
| 2027 | Administrative Support Assistant IV | 1.37 | 1.45 | $ 60,998 | $ 45,766 | 0.320 | $ 14,133 | $ 59,899 | $ 86,733 | $ 39,431 | $ 29,584 |
| 2028 | Administrative Support Assistant IV | 1.37 | 1.37 | $ 62,527 | $ 46,913 | 0.320 | $ 14,487 | $ 61,400 | $ 52,791 | $ 40,419 | $ 30,326 |
| 2029 | Administrative Support Assistant IV | 1.37 | 1.37 | $ 64,094 | $ 48,089 | 0.320 | $ 14,850 | $ 62,939 | $ - | $ 41,431 | $ 31,086 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 5,136 | $ 23,432 | $ - | $ 37,325 | $ 104 | $ 37,429 | $ 37,429 |
| 0.300 | $ 5,328 | $ 24,307 | $ 160,161 | $ 135,638 | $ 3,255 | $ 138,893 | $ 178,119 |
| 0.300 | $ 5,488 | $ 25,040 | $ 163,340 | $ 63,313 | $ 1,469 | $ 64,782 | $ 251,165 |
| 0.300 | $ 5,617 | $ 25,625 | $ 141,880 | $ 58,131 | $ 1,209 | $ 59,340 | $ 320,954 |
| 0.300 | $ 5,733 | $ 26,156 | $ 124,188 | $ 54,137 | $ 1,161 | $ 55,299 | $ 390,022 |
| 0.300 | $ 5,821 | $ 26,556 | $ 114,718 | $ 53,964 | $ 847 | $ 54,811 | $ 457,079 |
| 0.300 | $ 5,938 | $ 27,090 | $ 107,172 | $ 53,438 | $ 1,058 | $ 54,496 | $ 529,676 |
| 0.300 | $ 6,078 | $ 27,729 | $ 100,854 | $ 52,663 | $ 995 | $ 53,658 | $ 603,356 |
| 0.300 | $ 6,205 | $ 28,311 | $ 94,960 | $ 52,231 | $ 909 | $ 53,140 | $ 677,492 |
| 0.300 | $ 6,325 | $ 28,859 | $ 89,497 | $ 51,990 | $ 905 | $ 52,895 | $ 753,963 |
| 0.300 | $ 6,484 | $ 29,582 | $ 85,005 | $ 49,380 | $ 859 | $ 50,240 | $ 802,513 |
| 0.300 | $ 6,646 | $ 30,323 | $ 80,890 | $ 46,990 | $ 818 | $ 47,808 | $ 847,160 |
| 0.300 | $ 6,813 | $ 31,083 | $ 77,103 | $ 44,790 | $ 779 | $ 45,570 | $ 888,285 |
| 0.300 | $ 6,984 | $ 31,862 | $ 73,602 | $ 42,756 | $ 744 | $ 43,500 | $ 926,222 |
| 0.300 | $ 7,159 | $ 32,661 | $ 70,353 | $ 40,869 | $ 711 | $ 41,580 | $ 961,266 |
| 0.300 | $ 7,338 | $ 33,479 | $ 67,329 | $ 39,112 | $ 681 | $ 39,793 | $ 993,675 |
| 0.300 | $ 7,522 | $ 34,318 | $ 64,506 | $ 37,472 | $ 652 | $ 38,124 | $ 1,023,681 |
| 0.300 | $ 7,710 | $ 35,178 | $ 61,864 | $ 35,938 | $ 625 | $ 36,563 | $ 1,051,490 |
| 0.300 | $ 7,904 | $ 36,059 | $ 59,386 | $ 34,498 | $ 600 | $ 35,098 | $ 1,077,287 |
| 0.300 | $ 8,102 | $ 36,963 | $ 57,056 | $ 33,145 | $ 577 | $ 33,721 | $ 1,101,239 |
| 0.300 | $ 8,305 | $ 37,889 | $ 54,863 | $ 31,870 | $ 555 | $ 32,425 | $ 1,123,496 |
| 0.300 | $ 8,513 | $ 38,838 | $ 33,392 | $ 19,398 | $ 212 | $ 19,610 | $ 1,136,504 |
| 0.300 | $ 8,726 | $ 39,812 | $ - | $ - | $ - | $ - | $ 1,136,504 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

CCT Tab

| | |
|---|---|
| Job Class: | Contract Compliance Technician |
| Average Hire Date: | 8/9/2007 |
| Hire Year Portion | 0.40 |
| Mitigation Start Date | 12/27/2007 |
| Mitigation Start Year Portion | 0.01 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.45 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.036 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Contract Compliance Technician | 0.45 | 0.45 | $ 38,910 | $ 38,910 | 0.274 | $ 14,685 | $ 53,595 | $ 9,541 | $ 27,880 | $ 27,880 |
| 2008 | Contract Compliance Technician | 0.33 | 0.40 | $ 40,310 | $ 40,310 | 0.274 | $ 15,213 | $ 55,523 | $ 22,270 | $ 28,920 | $ 28,920 |
| 2009 | Contract Compliance Technician | 0.28 | 0.31 | $ 41,760 | $ 41,760 | 0.274 | $ 15,761 | $ 57,521 | $ 17,648 | $ 29,793 | $ 29,793 |
| 2010 | Contract Compliance Technician | 0.24 | 0.26 | $ 43,263 | $ 43,263 | 0.274 | $ 16,328 | $ 59,590 | $ 15,530 | $ 30,489 | $ 30,489 |
| 2011 | Contract Compliance Technician | 0.21 | 0.23 | $ 44,819 | $ 44,819 | 0.274 | $ 16,915 | $ 61,734 | $ 14,028 | $ 31,120 | $ 31,120 |
| 2012 | Contract Compliance Technician | 0.20 | 0.21 | $ 46,431 | $ 46,431 | 0.274 | $ 17,524 | $ 63,955 | $ 13,246 | $ 31,597 | $ 31,597 |
| 2013 | Contract Compliance Technician | 0.18 | 0.19 | $ 48,102 | $ 48,102 | 0.274 | $ 18,154 | $ 66,256 | $ 12,580 | $ 32,232 | $ 32,232 |
| 2014 | Contract Compliance Technician | 0.17 | 0.17 | $ 48,102 | $ 48,102 | 0.274 | $ 18,154 | $ 66,256 | $ 11,575 | $ 32,992 | $ 32,992 |
| 2015 | Contract Compliance Technician | 0.15 | 0.16 | $ 49,832 | $ 49,832 | 0.274 | $ 18,807 | $ 68,640 | $ 11,066 | $ 33,685 | $ 33,685 |
| 2016 | Contract Compliance Technician | 0.14 | 0.15 | $ 51,625 | $ 51,625 | 0.274 | $ 19,484 | $ 71,109 | $ 10,605 | $ 34,337 | $ 34,337 |
| 2017 | Contract Compliance Technician | 0.13 | 0.14 | $ 52,919 | $ 52,919 | 0.274 | $ 19,972 | $ 72,891 | $ 10,078 | $ 35,197 | $ 35,197 |
| 2018 | Contract Compliance Technician | 0.12 | 0.13 | $ 54,245 | $ 54,245 | 0.274 | $ 20,473 | $ 74,717 | $ 9,594 | $ 36,079 | $ 36,079 |
| 2019 | Contract Compliance Technician | 0.11 | 0.12 | $ 55,604 | $ 55,604 | 0.274 | $ 20,986 | $ 76,590 | $ 9,149 | $ 36,983 | $ 36,983 |
| 2020 | Contract Compliance Technician | 0.11 | 0.11 | $ 56,997 | $ 56,997 | 0.274 | $ 21,511 | $ 78,509 | $ 8,736 | $ 37,910 | $ 37,910 |
| 2021 | Contract Compliance Technician | 0.10 | 0.10 | $ 58,426 | $ 58,426 | 0.274 | $ 22,050 | $ 80,476 | $ 8,353 | $ 38,860 | $ 38,860 |
| 2022 | Contract Compliance Technician | 0.09 | 0.10 | $ 59,890 | $ 59,890 | 0.274 | $ 22,603 | $ 82,493 | $ 7,997 | $ 39,834 | $ 39,834 |
| 2023 | Contract Compliance Technician | 0.09 | 0.09 | $ 61,390 | $ 61,390 | 0.274 | $ 23,169 | $ 84,560 | $ 7,663 | $ 40,832 | $ 40,832 |
| 2024 | Contract Compliance Technician | 0.08 | 0.08 | $ 62,929 | $ 62,929 | 0.274 | $ 23,750 | $ 86,678 | $ 7,351 | $ 41,855 | $ 41,855 |
| 2025 | Contract Compliance Technician | 0.08 | 0.08 | $ 64,505 | $ 64,505 | 0.274 | $ 24,345 | $ 88,850 | $ 7,058 | $ 42,904 | $ 42,904 |
| 2026 | Contract Compliance Technician | 0.07 | 0.07 | $ 66,122 | $ 66,122 | 0.274 | $ 24,955 | $ 91,077 | $ 6,783 | $ 43,979 | $ 43,979 |
| 2027 | Contract Compliance Technician | 0.07 | 0.07 | $ 67,779 | $ 67,779 | 0.274 | $ 25,580 | $ 93,359 | $ 6,524 | $ 45,081 | $ 45,081 |
| 2028 | Contract Compliance Technician | 0.07 | 0.07 | $ 69,477 | $ 69,477 | 0.274 | $ 26,221 | $ 95,698 | $ 4,038 | $ 46,210 | $ 46,210 |
| 2029 | Contract Compliance Technician | 0.07 | 0.07 | $ 71,218 | $ 71,218 | 0.274 | $ 26,878 | $ 98,096 | $ - | $ 47,368 | $ 47,368 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 11,948 | $ 39,828 | $ 221 | $ 9,321 | $ 81 | $ 9,402 | $ 9,402 |
| 0.300 | $ 12,394 | $ 41,315 | $ 16,571 | $ 5,699 | $ 137 | $ 5,836 | $ 15,689 |
| 0.300 | $ 12,768 | $ 42,561 | $ 13,058 | $ 4,590 | $ 106 | $ 4,696 | $ 21,113 |
| 0.300 | $ 13,067 | $ 43,556 | $ 11,352 | $ 4,179 | $ 87 | $ 4,266 | $ 26,257 |
| 0.300 | $ 13,337 | $ 44,458 | $ 10,102 | $ 3,926 | $ 84 | $ 4,010 | $ 31,394 |
| 0.300 | $ 13,541 | $ 45,138 | $ 9,349 | $ 3,897 | $ 61 | $ 3,958 | $ 36,338 |
| 0.300 | $ 13,814 | $ 46,045 | $ 8,743 | $ 3,837 | $ 76 | $ 3,913 | $ 41,690 |
| 0.300 | $ 14,139 | $ 47,132 | $ 8,234 | $ 3,341 | $ 63 | $ 3,404 | $ 46,670 |
| 0.300 | $ 14,436 | $ 48,121 | $ 7,758 | $ 3,308 | $ 58 | $ 3,366 | $ 51,660 |
| 0.300 | $ 14,716 | $ 49,053 | $ 7,316 | $ 3,290 | $ 57 | $ 3,347 | $ 56,805 |
| 0.300 | $ 15,085 | $ 50,282 | $ 6,952 | $ 3,126 | $ 54 | $ 3,180 | $ 59,878 |
| 0.300 | $ 15,463 | $ 51,542 | $ 6,618 | $ 2,976 | $ 52 | $ 3,028 | $ 62,706 |
| 0.300 | $ 15,850 | $ 52,833 | $ 6,311 | $ 2,838 | $ 49 | $ 2,887 | $ 65,311 |
| 0.300 | $ 16,247 | $ 54,157 | $ 6,027 | $ 2,710 | $ 47 | $ 2,757 | $ 67,715 |
| 0.300 | $ 16,654 | $ 55,514 | $ 5,762 | $ 2,591 | $ 45 | $ 2,636 | $ 69,937 |
| 0.300 | $ 17,072 | $ 56,905 | $ 5,516 | $ 2,480 | $ 43 | $ 2,524 | $ 71,992 |
| 0.300 | $ 17,499 | $ 58,331 | $ 5,286 | $ 2,377 | $ 41 | $ 2,418 | $ 73,896 |
| 0.300 | $ 17,938 | $ 59,793 | $ 5,071 | $ 2,280 | $ 40 | $ 2,320 | $ 75,660 |
| 0.300 | $ 18,387 | $ 61,291 | $ 4,869 | $ 2,189 | $ 38 | $ 2,227 | $ 77,297 |
| 0.300 | $ 18,848 | $ 62,827 | $ 4,679 | $ 2,104 | $ 37 | $ 2,141 | $ 78,818 |
| 0.300 | $ 19,320 | $ 64,401 | $ 4,500 | $ 2,023 | $ 35 | $ 2,059 | $ 80,231 |
| 0.300 | $ 19,804 | $ 66,015 | $ 2,785 | $ 1,252 | $ 14 | $ 1,266 | $ 81,071 |
| 0.300 | $ 20,301 | $ 67,669 | $ - | $ - | $ - | $ - | $ 81,071 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Elig Tech Tab

| | | |
|---|---|---|
| Job Class: | Eligibility Technician | |
| Average Hire Date: | | 11/21/2007 |
| Hire Year Portion | | 0.11 |
| Mitigation Start Date | | 4/9/2008 |
| Mitigation Start Year Portion | | 0.73 |
| Damage End Date | | 8/18/2028 |
| Damage End Year Portion | | 0.63 |
| Shortfall | | 4.88 |
| On Call Salary Factor | | 51% |
| On Call Weight | | 0% |
| Salary Growth rate | | 0.036 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Eligibility Technician | 4.88 | 4.88 | $ 33,934 | $ 33,934 | 0.288 | $ 13,752 | $ 47,686 | $ 25,867 | $ 25,606 | $ 25,606 |
| 2008 | Eligibility Technician | 3.54 | 4.73 | $ 35,142 | $ 35,142 | 0.288 | $ 14,242 | $ 49,384 | $ 233,635 | $ 26,561 | $ 26,561 |
| 2009 | Eligibility Technician | 3.00 | 3.48 | $ 36,394 | $ 36,394 | 0.288 | $ 14,749 | $ 51,143 | $ 177,964 | $ 27,363 | $ 27,363 |
| 2010 | Eligibility Technician | 2.56 | 2.95 | $ 37,690 | $ 37,690 | 0.288 | $ 15,274 | $ 52,965 | $ 156,426 | $ 28,002 | $ 28,002 |
| 2011 | Eligibility Technician | 2.32 | 2.53 | $ 39,033 | $ 39,033 | 0.288 | $ 15,818 | $ 54,851 | $ 138,793 | $ 28,582 | $ 28,582 |
| 2012 | Eligibility Technician | 2.13 | 2.30 | $ 40,423 | $ 40,423 | 0.288 | $ 16,382 | $ 56,805 | $ 130,762 | $ 29,019 | $ 29,019 |
| 2013 | Eligibility Technician | 1.95 | 2.11 | $ 41,863 | $ 41,863 | 0.288 | $ 16,965 | $ 58,828 | $ 124,011 | $ 29,602 | $ 29,602 |
| 2014 | Eligibility Technician | 1.80 | 1.94 | $ 43,354 | $ 43,354 | 0.288 | $ 17,570 | $ 60,923 | $ 118,066 | $ 30,301 | $ 30,301 |
| 2015 | Eligibility Technician | 1.67 | 1.79 | $ 44,898 | $ 44,898 | 0.288 | $ 18,195 | $ 63,093 | $ 112,754 | $ 30,937 | $ 30,937 |
| 2016 | Eligibility Technician | 1.54 | 1.65 | $ 46,497 | $ 46,497 | 0.288 | $ 18,843 | $ 65,340 | $ 107,959 | $ 31,536 | $ 31,536 |
| 2017 | Eligibility Technician | 1.43 | 1.53 | $ 47,662 | $ 47,662 | 0.288 | $ 19,316 | $ 66,978 | $ 102,537 | $ 32,326 | $ 32,326 |
| 2018 | Eligibility Technician | 1.33 | 1.42 | $ 48,856 | $ 48,856 | 0.288 | $ 19,800 | $ 68,656 | $ 97,571 | $ 33,136 | $ 33,136 |
| 2019 | Eligibility Technician | 1.24 | 1.32 | $ 50,081 | $ 50,081 | 0.288 | $ 20,296 | $ 70,376 | $ 93,001 | $ 33,967 | $ 33,967 |
| 2020 | Eligibility Technician | 1.16 | 1.23 | $ 51,335 | $ 51,335 | 0.288 | $ 20,804 | $ 72,140 | $ 88,776 | $ 34,818 | $ 34,818 |
| 2021 | Eligibility Technician | 1.08 | 1.15 | $ 52,622 | $ 52,622 | 0.288 | $ 21,326 | $ 73,947 | $ 84,856 | $ 35,690 | $ 35,690 |
| 2022 | Eligibility Technician | 1.01 | 1.07 | $ 53,940 | $ 53,940 | 0.288 | $ 21,860 | $ 75,800 | $ 81,207 | $ 36,584 | $ 36,584 |
| 2023 | Eligibility Technician | 0.94 | 1.00 | $ 55,292 | $ 55,292 | 0.288 | $ 22,408 | $ 77,700 | $ 77,801 | $ 37,501 | $ 37,501 |
| 2024 | Eligibility Technician | 0.88 | 0.94 | $ 56,677 | $ 56,677 | 0.288 | $ 22,969 | $ 79,647 | $ 74,613 | $ 38,441 | $ 38,441 |
| 2025 | Eligibility Technician | 0.83 | 0.88 | $ 58,098 | $ 58,098 | 0.288 | $ 23,545 | $ 81,642 | $ 71,623 | $ 39,404 | $ 39,404 |
| 2026 | Eligibility Technician | 0.78 | 0.82 | $ 59,553 | $ 59,553 | 0.288 | $ 24,135 | $ 83,688 | $ 68,813 | $ 40,391 | $ 40,391 |
| 2027 | Eligibility Technician | 0.73 | 0.77 | $ 61,046 | $ 61,046 | 0.288 | $ 24,739 | $ 85,785 | $ 66,167 | $ 41,404 | $ 41,404 |
| 2028 | Eligibility Technician | 0.73 | 0.73 | $ 62,575 | $ 62,575 | 0.288 | $ 25,359 | $ 87,935 | $ 40,234 | $ 42,441 | $ 42,441 |
| 2029 | Eligibility Technician | 0.73 | 0.73 | $ 64,143 | $ 64,143 | 0.288 | $ 25,995 | $ 90,138 | $ - | $ 43,504 | $ 43,504 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 10,974 | $ 36,579 | $ - | $ 25,867 | $ 64 | $ 25,930 | $ 25,930 |
| 0.300 | $ 11,383 | $ 37,945 | $ 130,294 | $ 103,341 | $ 2,480 | $ 105,821 | $ 132,996.44 |
| 0.300 | $ 11,727 | $ 39,089 | $ 136,021 | $ 41,943 | $ 973 | $ 42,917 | $ 182,084.02 |
| 0.300 | $ 12,001 | $ 40,003 | $ 118,145 | $ 38,280 | $ 796 | $ 39,077 | $ 228,735.43 |
| 0.300 | $ 12,249 | $ 40,831 | $ 103,317 | $ 35,476 | $ 761 | $ 36,237 | $ 274,784.69 |
| 0.300 | $ 12,437 | $ 41,456 | $ 95,430 | $ 35,332 | $ 555 | $ 35,887 | $ 319,299.62 |
| 0.300 | $ 12,687 | $ 42,289 | $ 89,147 | $ 34,864 | $ 690 | $ 35,554 | $ 367,498.29 |
| 0.300 | $ 12,986 | $ 43,287 | $ 83,888 | $ 34,178 | $ 646 | $ 34,824 | $ 416,213.63 |
| 0.300 | $ 13,259 | $ 44,196 | $ 78,982 | $ 33,772 | $ 588 | $ 34,360 | $ 465,057.61 |
| 0.300 | $ 13,515 | $ 45,051 | $ 74,436 | $ 33,522 | $ 583 | $ 34,106 | $ 515,347.24 |
| 0.300 | $ 13,854 | $ 46,180 | $ 70,698 | $ 31,839 | $ 554 | $ 32,393 | $ 546,650.63 |
| 0.300 | $ 14,201 | $ 47,338 | $ 67,274 | $ 30,297 | $ 527 | $ 30,824 | $ 575,436.42 |
| 0.300 | $ 14,557 | $ 48,524 | $ 64,123 | $ 28,878 | $ 502 | $ 29,380 | $ 601,951.15 |
| 0.300 | $ 14,922 | $ 49,740 | $ 61,210 | $ 27,566 | $ 480 | $ 28,046 | $ 626,410.19 |
| 0.300 | $ 15,296 | $ 50,986 | $ 58,507 | $ 26,349 | $ 458 | $ 26,807 | $ 649,002.97 |
| 0.300 | $ 15,679 | $ 52,263 | $ 55,992 | $ 25,216 | $ 439 | $ 25,654 | $ 669,897.12 |
| 0.300 | $ 16,072 | $ 53,573 | $ 53,643 | $ 24,158 | $ 420 | $ 24,578 | $ 689,241.68 |
| 0.300 | $ 16,475 | $ 54,915 | $ 51,445 | $ 23,168 | $ 403 | $ 23,571 | $ 707,169.76 |
| 0.300 | $ 16,887 | $ 56,291 | $ 49,384 | $ 22,240 | $ 387 | $ 22,627 | $ 723,800.66 |
| 0.300 | $ 17,311 | $ 57,702 | $ 47,446 | $ 21,367 | $ 372 | $ 21,739 | $ 739,241.68 |
| 0.300 | $ 17,744 | $ 59,148 | $ 45,621 | $ 20,546 | $ 357 | $ 20,903 | $ 753,589.60 |
| 0.300 | $ 18,189 | $ 60,630 | $ 27,741 | $ 12,493 | $ 136 | $ 12,630 | $ 761,967.09 |
| 0.300 | $ 18,645 | $ 62,149 | $ - | $ - | $ - | $ - | $ 761,967.09 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

EA I Tab

| | | |
|---|---|---|
| Job Class: | Executive Assistant I | |
| Average Hire Date: | | 3/14/2008 |
| Hire Year Portion | | 0.80 |
| Mitigation Start Date | | 8/1/2008 |
| Mitigation Start Year Portion | | 0.42 |
| Damage End Date | | 8/18/2028 |
| Damage End Year Portion | | 0.63 |
| Shortfall | | 0.23 |
| On Call Salary Factor | | 51% |
| On Call Weight | | 0% |
| Salary Growth rate | | 0.031 |

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2008 | Executive Assistant I | 0.23 | 0.23 | $ 38,027 | $ 38,027 | 0.274 | $ 14,345 | $ 52,372 | $ 9,663 | $ 27,598 | $ 27,598 |
| 2009 | Executive Assistant I | 0.17 | 0.18 | $ 39,215 | $ 39,215 | 0.274 | $ 14,793 | $ 54,008 | $ 9,684 | $ 28,430 | $ 28,430 |
| 2010 | Executive Assistant I | 0.14 | 0.15 | $ 40,440 | $ 40,440 | 0.274 | $ 15,256 | $ 55,696 | $ 8,162 | $ 29,095 | $ 29,095 |
| 2011 | Executive Assistant I | 0.12 | 0.12 | $ 41,704 | $ 41,704 | 0.274 | $ 15,732 | $ 57,437 | $ 7,159 | $ 29,697 | $ 29,697 |
| 2012 | Executive Assistant I | 0.11 | 0.11 | $ 43,008 | $ 43,008 | 0.274 | $ 16,224 | $ 59,232 | $ 6,616 | $ 30,151 | $ 30,151 |
| 2013 | Executive Assistant I | 0.10 | 0.10 | $ 44,352 | $ 44,352 | 0.274 | $ 16,731 | $ 61,083 | $ 6,236 | $ 30,757 | $ 30,757 |
| 2014 | Executive Assistant I | 0.09 | 0.09 | $ 45,738 | $ 45,738 | 0.274 | $ 17,254 | $ 62,992 | $ 5,905 | $ 31,483 | $ 31,483 |
| 2015 | Executive Assistant I | 0.08 | 0.09 | $ 47,167 | $ 47,167 | 0.274 | $ 17,793 | $ 64,960 | $ 5,610 | $ 32,144 | $ 32,144 |
| 2016 | Executive Assistant I | 0.08 | 0.08 | $ 48,641 | $ 48,641 | 0.274 | $ 18,349 | $ 66,990 | $ 5,345 | $ 32,766 | $ 32,766 |
| 2017 | Executive Assistant I | 0.07 | 0.07 | $ 49,860 | $ 49,860 | 0.274 | $ 18,809 | $ 68,669 | $ 5,073 | $ 33,587 | $ 33,587 |
| 2018 | Executive Assistant I | 0.07 | 0.07 | $ 51,109 | $ 51,109 | 0.274 | $ 19,280 | $ 70,390 | $ 4,825 | $ 34,429 | $ 34,429 |
| 2019 | Executive Assistant I | 0.06 | 0.06 | $ 52,390 | $ 52,390 | 0.274 | $ 19,763 | $ 72,153 | $ 4,596 | $ 35,292 | $ 35,292 |
| 2020 | Executive Assistant I | 0.06 | 0.06 | $ 53,703 | $ 53,703 | 0.274 | $ 20,259 | $ 73,961 | $ 4,386 | $ 36,176 | $ 36,176 |
| 2021 | Executive Assistant I | 0.05 | 0.06 | $ 55,048 | $ 55,048 | 0.274 | $ 20,766 | $ 75,815 | $ 4,190 | $ 37,083 | $ 37,083 |
| 2022 | Executive Assistant I | 0.05 | 0.05 | $ 56,428 | $ 56,428 | 0.274 | $ 21,287 | $ 77,714 | $ 4,009 | $ 38,012 | $ 38,012 |
| 2023 | Executive Assistant I | 0.05 | 0.05 | $ 57,842 | $ 57,842 | 0.274 | $ 21,820 | $ 79,662 | $ 3,839 | $ 38,964 | $ 38,964 |
| 2024 | Executive Assistant I | 0.04 | 0.05 | $ 59,291 | $ 59,291 | 0.274 | $ 22,367 | $ 81,658 | $ 3,681 | $ 39,941 | $ 39,941 |
| 2025 | Executive Assistant I | 0.04 | 0.04 | $ 60,777 | $ 60,777 | 0.274 | $ 22,927 | $ 83,704 | $ 3,532 | $ 40,941 | $ 40,941 |
| 2026 | Executive Assistant I | 0.04 | 0.04 | $ 62,300 | $ 62,300 | 0.274 | $ 23,502 | $ 85,801 | $ 3,393 | $ 41,967 | $ 41,967 |
| 2027 | Executive Assistant I | 0.04 | 0.04 | $ 63,861 | $ 63,861 | 0.274 | $ 24,091 | $ 87,951 | $ 3,261 | $ 43,019 | $ 43,019 |
| 2028 | Executive Assistant I | 0.03 | 0.03 | $ 65,461 | $ 65,461 | 0.274 | $ 24,694 | $ 90,155 | $ 1,969 | $ 44,097 | $ 44,097 |
| 2029 | Executive Assistant I | 0.03 | 0.03 | $ 67,101 | $ 67,101 | 0.274 | $ 25,313 | $ 92,414 | $ - | $ 45,202 | $ 45,202 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 11,828 | $ 39,425 | $ 3,798 | $ 5,864 | $ 113 | $ 5,977 | $ 5,977 |
| 0.300 | $ 12,184 | $ 40,614 | $ 7,283 | $ 2,402 | $ 56 | $ 2,457 | $ 8,711.96 |
| 0.300 | $ 12,469 | $ 41,564 | $ 6,091 | $ 2,071 | $ 43 | $ 2,114 | $ 11,188.36 |
| 0.300 | $ 12,727 | $ 42,424 | $ 5,288 | $ 1,871 | $ 40 | $ 1,911 | $ 13,579.67 |
| 0.300 | $ 12,922 | $ 43,073 | $ 4,811 | $ 1,805 | $ 28 | $ 1,833 | $ 15,839.12 |
| 0.300 | $ 13,182 | $ 43,939 | $ 4,486 | $ 1,750 | $ 35 | $ 1,785 | $ 18,251.19 |
| 0.300 | $ 13,493 | $ 44,976 | $ 4,216 | $ 1,689 | $ 32 | $ 1,721 | $ 20,661.86 |
| 0.300 | $ 13,776 | $ 45,920 | $ 3,966 | $ 1,644 | $ 29 | $ 1,673 | $ 23,053.95 |
| 0.300 | $ 14,043 | $ 46,809 | $ 3,735 | $ 1,610 | $ 28 | $ 1,638 | $ 25,494.43 |
| 0.300 | $ 14,395 | $ 47,982 | $ 3,545 | $ 1,528 | $ 27 | $ 1,555 | $ 26,997.04 |
| 0.300 | $ 14,755 | $ 49,184 | $ 3,371 | $ 1,453 | $ 25 | $ 1,479 | $ 28,378.00 |
| 0.300 | $ 15,125 | $ 50,417 | $ 3,212 | $ 1,385 | $ 24 | $ 1,409 | $ 29,649.36 |
| 0.300 | $ 15,504 | $ 51,680 | $ 3,064 | $ 1,321 | $ 23 | $ 1,344 | $ 30,821.62 |
| 0.300 | $ 15,893 | $ 52,975 | $ 2,928 | $ 1,262 | $ 22 | $ 1,284 | $ 31,904.00 |
| 0.300 | $ 16,291 | $ 54,302 | $ 2,801 | $ 1,208 | $ 21 | $ 1,229 | $ 32,904.62 |
| 0.300 | $ 16,699 | $ 55,663 | $ 2,683 | $ 1,157 | $ 20 | $ 1,177 | $ 33,830.72 |
| 0.300 | $ 17,117 | $ 57,058 | $ 2,572 | $ 1,109 | $ 19 | $ 1,128 | $ 34,688.74 |
| 0.300 | $ 17,546 | $ 58,488 | $ 2,468 | $ 1,064 | $ 19 | $ 1,083 | $ 35,484.45 |
| 0.300 | $ 17,986 | $ 59,953 | $ 2,371 | $ 1,022 | $ 18 | $ 1,040 | $ 36,223.02 |
| 0.300 | $ 18,437 | $ 61,455 | $ 2,279 | $ 982 | $ 17 | $ 1,000 | $ 36,909.15 |
| 0.300 | $ 18,899 | $ 62,995 | $ 1,376 | $ 593 | $ 6 | $ 600 | $ 37,306.97 |
| 0.300 | $ 19,372 | $ 64,574 | $ - | $ - | $ - | $ - | $ 37,306.97 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

EA II Tab

Job Class: Executive Assistant II
Average Hire Date: 8/6/2007
Hire Year Portion 0.41
Mitigation Start Date 12/24/2007
Mitigation Start Year Portion 0.02
Damage End Date 8/18/2028
Damage End Year Portion 0.63
Shortfall 0.32
On Call Salary Factor 51%
On Call Weight 0%
Salary Growth rate 0.052

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Executive Assistant II | 0.32 | 0.32 | $ 43,452 | $ 43,452 | 0.253 | $ 14,685 | $ 58,137 | $ 7,538 | $ 26,751 | $ 26,751 |
| 2008 | Executive Assistant II | 0.23 | 0.28 | $ 45,705 | $ 45,705 | 0.253 | $ 15,446 | $ 61,152 | $ 17,390 | $ 27,749 | $ 27,749 |
| 2009 | Executive Assistant II | 0.20 | 0.22 | $ 48,075 | $ 48,075 | 0.253 | $ 16,247 | $ 64,322 | $ 14,012 | $ 28,587 | $ 28,587 |
| 2010 | Executive Assistant II | 0.17 | 0.19 | $ 50,568 | $ 50,568 | 0.253 | $ 17,090 | $ 67,658 | $ 12,520 | $ 29,255 | $ 29,255 |
| 2011 | Executive Assistant II | 0.15 | 0.16 | $ 53,190 | $ 53,190 | 0.253 | $ 17,976 | $ 71,166 | $ 11,489 | $ 29,860 | $ 29,860 |
| 2012 | Executive Assistant II | 0.14 | 0.15 | $ 55,948 | $ 55,948 | 0.253 | $ 18,908 | $ 74,856 | $ 11,016 | $ 30,317 | $ 30,317 |
| 2013 | Executive Assistant II | 0.13 | 0.13 | $ 58,849 | $ 58,849 | 0.253 | $ 19,889 | $ 78,738 | $ 10,623 | $ 30,927 | $ 30,927 |
| 2014 | Executive Assistant II | 0.12 | 0.12 | $ 58,849 | $ 58,849 | 0.253 | $ 19,889 | $ 78,738 | $ 9,774 | $ 31,656 | $ 31,656 |
| 2015 | Executive Assistant II | 0.11 | 0.11 | $ 61,901 | $ 61,901 | 0.253 | $ 20,920 | $ 82,821 | $ 9,488 | $ 32,321 | $ 32,321 |
| 2016 | Executive Assistant II | 0.10 | 0.11 | $ 65,110 | $ 65,110 | 0.253 | $ 22,005 | $ 87,115 | $ 9,232 | $ 32,947 | $ 32,947 |
| 2017 | Executive Assistant II | 0.09 | 0.10 | $ 66,742 | $ 66,742 | 0.253 | $ 22,556 | $ 89,298 | $ 8,773 | $ 33,772 | $ 33,772 |
| 2018 | Executive Assistant II | 0.09 | 0.09 | $ 68,414 | $ 68,414 | 0.253 | $ 23,121 | $ 91,536 | $ 8,353 | $ 34,619 | $ 34,619 |
| 2019 | Executive Assistant II | 0.08 | 0.08 | $ 70,129 | $ 70,129 | 0.253 | $ 23,701 | $ 93,829 | $ 7,965 | $ 35,486 | $ 35,486 |
| 2020 | Executive Assistant II | 0.08 | 0.08 | $ 71,886 | $ 71,886 | 0.253 | $ 24,294 | $ 96,180 | $ 7,606 | $ 36,375 | $ 36,375 |
| 2021 | Executive Assistant II | 0.07 | 0.07 | $ 73,687 | $ 73,687 | 0.253 | $ 24,903 | $ 98,590 | $ 7,273 | $ 37,287 | $ 37,287 |
| 2022 | Executive Assistant II | 0.07 | 0.07 | $ 75,534 | $ 75,534 | 0.253 | $ 25,527 | $ 101,061 | $ 6,962 | $ 38,221 | $ 38,221 |
| 2023 | Executive Assistant II | 0.06 | 0.06 | $ 77,426 | $ 77,426 | 0.253 | $ 26,167 | $ 103,593 | $ 6,672 | $ 39,179 | $ 39,179 |
| 2024 | Executive Assistant II | 0.06 | 0.06 | $ 79,366 | $ 79,366 | 0.253 | $ 26,823 | $ 106,189 | $ 6,400 | $ 40,160 | $ 40,160 |
| 2025 | Executive Assistant II | 0.05 | 0.06 | $ 81,355 | $ 81,355 | 0.253 | $ 27,495 | $ 108,850 | $ 6,145 | $ 41,167 | $ 41,167 |
| 2026 | Executive Assistant II | 0.05 | 0.05 | $ 83,394 | $ 83,394 | 0.253 | $ 28,184 | $ 111,577 | $ 5,906 | $ 42,198 | $ 42,198 |
| 2027 | Executive Assistant II | 0.05 | 0.05 | $ 85,483 | $ 85,483 | 0.253 | $ 28,890 | $ 114,373 | $ 5,680 | $ 43,256 | $ 43,256 |
| 2028 | Executive Assistant II | 0.05 | 0.05 | $ 87,625 | $ 87,625 | 0.253 | $ 29,614 | $ 117,239 | $ 3,518 | $ 44,339 | $ 44,339 |
| 2029 | Executive Assistant II | 0.05 | 0.05 | $ 89,821 | $ 89,821 | 0.253 | $ 30,356 | $ 120,177 | $ - | $ 45,450 | $ 45,450 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 11,465 | $ 38,216 | $ 268 | $ 7,270 | $ 65 | $ 7,336 | $ 7,336 |
| 0.300 | $ 11,893 | $ 39,642 | $ 11,273 | $ 6,117 | $ 147 | $ 6,264 | $ 13,951.33 |
| 0.300 | $ 12,251 | $ 40,838 | $ 8,896 | $ 5,116 | $ 119 | $ 5,235 | $ 19,833.20 |
| 0.300 | $ 12,538 | $ 41,793 | $ 7,734 | $ 4,786 | $ 100 | $ 4,886 | $ 25,544.14 |
| 0.300 | $ 12,797 | $ 42,658 | $ 6,887 | $ 4,603 | $ 99 | $ 4,701 | $ 31,341.25 |
| 0.300 | $ 12,993 | $ 43,310 | $ 6,373 | $ 4,642 | $ 73 | $ 4,715 | $ 37,040.41 |
| 0.300 | $ 13,254 | $ 44,181 | $ 5,960 | $ 4,662 | $ 92 | $ 4,754 | $ 43,261.57 |
| 0.300 | $ 13,567 | $ 45,223 | $ 5,614 | $ 4,160 | $ 79 | $ 4,239 | $ 49,135.80 |
| 0.300 | $ 13,852 | $ 46,173 | $ 5,289 | $ 4,198 | $ 73 | $ 4,271 | $ 55,117.09 |
| 0.300 | $ 14,120 | $ 47,067 | $ 4,988 | $ 4,244 | $ 74 | $ 4,318 | $ 61,353.32 |
| 0.300 | $ 14,474 | $ 48,246 | $ 4,740 | $ 4,033 | $ 70 | $ 4,104 | $ 65,318.83 |
| 0.300 | $ 14,837 | $ 49,455 | $ 4,513 | $ 3,840 | $ 67 | $ 3,907 | $ 68,967.15 |
| 0.300 | $ 15,208 | $ 50,694 | $ 4,303 | $ 3,662 | $ 64 | $ 3,725 | $ 72,329.07 |
| 0.300 | $ 15,589 | $ 51,965 | $ 4,109 | $ 3,497 | $ 61 | $ 3,557 | $ 75,431.51 |
| 0.300 | $ 15,980 | $ 53,267 | $ 3,929 | $ 3,343 | $ 58 | $ 3,401 | $ 78,298.23 |
| 0.300 | $ 16,380 | $ 54,601 | $ 3,761 | $ 3,201 | $ 56 | $ 3,256 | $ 80,950.26 |
| 0.300 | $ 16,791 | $ 55,970 | $ 3,605 | $ 3,067 | $ 53 | $ 3,121 | $ 83,406.31 |
| 0.300 | $ 17,212 | $ 57,372 | $ 3,458 | $ 2,942 | $ 51 | $ 2,994 | $ 85,683.14 |
| 0.300 | $ 17,643 | $ 58,810 | $ 3,320 | $ 2,825 | $ 49 | $ 2,874 | $ 87,795.75 |
| 0.300 | $ 18,085 | $ 60,283 | $ 3,191 | $ 2,715 | $ 47 | $ 2,762 | $ 89,757.67 |
| 0.300 | $ 18,538 | $ 61,794 | $ 3,069 | $ 2,611 | $ 45 | $ 2,656 | $ 91,581.10 |
| 0.300 | $ 19,003 | $ 63,342 | $ 1,900 | $ 1,617 | $ 18 | $ 1,635 | $ 92,665.46 |
| 0.300 | $ 19,479 | $ 64,929 | $ - | $ - | $ - | $ - | $ 92,665.46 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

HRST Tab

| | |
|---|---|
| Job Class: | Human Resources Support Technician |
| Average Hire Date: | 8/1/2007 |
| Hire Year Portion | 0.42 |
| Mitigation Start Date | 12/19/2007 |
| Mitigation Start Year Portion | 0.03 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.07 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.046 |

$ 14,872.12

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Human Resources Support Technician | 0.07 | 0.07 | $ 38,432 | $ 38,432 | 0.276 | $ 14,685 | $ 53,117 | $ 1,643 | $ 31,872 | $ 31,872 |
| 2008 | Human Resources Support Technician | 0.05 | 0.07 | $ 40,207 | $ 40,207 | 0.276 | $ 15,363 | $ 55,570 | $ 3,640 | $ 33,062 | $ 33,062 |
| 2009 | Human Resources Support Technician | 0.05 | 0.05 | $ 42,063 | $ 42,063 | 0.276 | $ 16,073 | $ 58,136 | $ 2,923 | $ 34,059 | $ 34,059 |
| 2010 | Human Resources Support Technician | 0.04 | 0.04 | $ 44,006 | $ 44,006 | 0.276 | $ 16,815 | $ 60,820 | $ 2,597 | $ 34,855 | $ 34,855 |
| 2011 | Human Resources Support Technician | 0.04 | 0.04 | $ 46,038 | $ 46,038 | 0.276 | $ 17,591 | $ 63,629 | $ 2,373 | $ 35,577 | $ 35,577 |
| 2012 | Human Resources Support Technician | 0.03 | 0.03 | $ 48,164 | $ 48,164 | 0.276 | $ 18,403 | $ 66,567 | $ 2,263 | $ 36,121 | $ 36,121 |
| 2013 | Human Resources Support Technician | 0.03 | 0.03 | $ 50,388 | $ 50,388 | 0.276 | $ 19,253 | $ 69,641 | $ 2,170 | $ 36,847 | $ 36,847 |
| 2014 | Human Resources Support Technician | 0.03 | 0.03 | $ 50,388 | $ 50,388 | 0.276 | $ 19,253 | $ 69,641 | $ 1,997 | $ 37,717 | $ 37,717 |
| 2015 | Human Resources Support Technician | 0.03 | 0.03 | $ 52,714 | $ 52,714 | 0.276 | $ 20,142 | $ 72,857 | $ 1,928 | $ 38,508 | $ 38,508 |
| 2016 | Human Resources Support Technician | 0.02 | 0.02 | $ 55,149 | $ 55,149 | 0.276 | $ 21,072 | $ 76,221 | $ 1,866 | $ 39,254 | $ 39,254 |
| 2017 | Human Resources Support Technician | 0.02 | 0.02 | $ 56,531 | $ 56,531 | 0.276 | $ 21,601 | $ 78,131 | $ 1,773 | $ 40,238 | $ 40,238 |
| 2018 | Human Resources Support Technician | 0.02 | 0.02 | $ 57,947 | $ 57,947 | 0.276 | $ 22,142 | $ 80,089 | $ 1,688 | $ 41,246 | $ 41,246 |
| 2019 | Human Resources Support Technician | 0.02 | 0.02 | $ 59,399 | $ 59,399 | 0.276 | $ 22,697 | $ 82,096 | $ 1,610 | $ 42,279 | $ 42,279 |
| 2020 | Human Resources Support Technician | 0.02 | 0.02 | $ 60,887 | $ 60,887 | 0.276 | $ 23,265 | $ 84,153 | $ 1,538 | $ 43,339 | $ 43,339 |
| 2021 | Human Resources Support Technician | 0.02 | 0.02 | $ 62,413 | $ 62,413 | 0.276 | $ 23,848 | $ 86,261 | $ 1,470 | $ 44,425 | $ 44,425 |
| 2022 | Human Resources Support Technician | 0.02 | 0.02 | $ 63,977 | $ 63,977 | 0.276 | $ 24,446 | $ 88,423 | $ 1,407 | $ 45,538 | $ 45,538 |
| 2023 | Human Resources Support Technician | 0.01 | 0.01 | $ 65,580 | $ 65,580 | 0.276 | $ 25,058 | $ 90,638 | $ 1,349 | $ 46,679 | $ 46,679 |
| 2024 | Human Resources Support Technician | 0.01 | 0.01 | $ 67,223 | $ 67,223 | 0.276 | $ 25,686 | $ 92,910 | $ 1,294 | $ 47,849 | $ 47,849 |
| 2025 | Human Resources Support Technician | 0.01 | 0.01 | $ 68,908 | $ 68,908 | 0.276 | $ 26,330 | $ 95,238 | $ 1,242 | $ 49,047 | $ 49,047 |
| 2026 | Human Resources Support Technician | 0.01 | 0.01 | $ 70,634 | $ 70,634 | 0.276 | $ 26,990 | $ 97,624 | $ 1,194 | $ 50,276 | $ 50,276 |
| 2027 | Human Resources Support Technician | 0.01 | 0.01 | $ 72,404 | $ 72,404 | 0.276 | $ 27,666 | $ 100,070 | $ 1,148 | $ 51,536 | $ 51,536 |
| 2028 | Human Resources Support Technician | 0.01 | 0.01 | $ 74,219 | $ 74,219 | 0.276 | $ 28,359 | $ 102,578 | $ 712 | $ 52,828 | $ 52,828 |
| 2029 | Human Resources Support Technician | 0.01 | 0.01 | $ 76,078 | $ 76,078 | 0.276 | $ 29,070 | $ 105,148 | $ - | $ 54,151 | $ 54,151 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 13,659 | $ 45,531 | $ 117 | $ 1,526 | $ 14 | $ 1,540 | $ 1,540 |
| 0.300 | $ 14,169 | $ 47,231 | $ 3,094 | $ 546 | $ 13 | $ 559 | $ 2,173.44 |
| 0.300 | $ 14,597 | $ 48,656 | $ 2,446 | $ 477 | $ 11 | $ 488 | $ 2,761.91 |
| 0.300 | $ 14,938 | $ 49,793 | $ 2,126 | $ 471 | $ 10 | $ 481 | $ 3,357.53 |
| 0.300 | $ 15,247 | $ 50,824 | $ 1,895 | $ 477 | $ 10 | $ 488 | $ 3,989.29 |
| 0.300 | $ 15,481 | $ 51,602 | $ 1,754 | $ 509 | $ 8 | $ 517 | $ 4,631.24 |
| 0.300 | $ 15,792 | $ 52,639 | $ 1,640 | $ 530 | $ 10 | $ 540 | $ 5,355.00 |
| 0.300 | $ 16,164 | $ 53,881 | $ 1,545 | $ 452 | $ 9 | $ 460 | $ 6,017.91 |
| 0.300 | $ 16,503 | $ 55,012 | $ 1,456 | $ 472 | $ 8 | $ 480 | $ 6,707.82 |
| 0.300 | $ 16,823 | $ 56,077 | $ 1,373 | $ 493 | $ 9 | $ 502 | $ 7,443.04 |
| 0.300 | $ 17,245 | $ 57,482 | $ 1,305 | $ 469 | $ 8 | $ 477 | $ 7,903.86 |
| 0.300 | $ 17,677 | $ 58,923 | $ 1,242 | $ 446 | $ 8 | $ 454 | $ 8,327.83 |
| 0.300 | $ 18,120 | $ 60,399 | $ 1,185 | $ 426 | $ 7 | $ 433 | $ 8,718.53 |
| 0.300 | $ 18,574 | $ 61,912 | $ 1,131 | $ 406 | $ 7 | $ 413 | $ 9,079.07 |
| 0.300 | $ 19,039 | $ 63,464 | $ 1,082 | $ 389 | $ 7 | $ 395 | $ 9,412.23 |
| 0.300 | $ 19,516 | $ 65,054 | $ 1,035 | $ 372 | $ 6 | $ 378 | $ 9,720.44 |
| 0.300 | $ 20,005 | $ 66,684 | $ 992 | $ 356 | $ 6 | $ 363 | $ 10,005.88 |
| 0.300 | $ 20,507 | $ 68,355 | $ 952 | $ 342 | $ 6 | $ 348 | $ 10,270.50 |
| 0.300 | $ 21,020 | $ 70,068 | $ 914 | $ 328 | $ 6 | $ 334 | $ 10,516.03 |
| 0.300 | $ 21,547 | $ 71,824 | $ 878 | $ 316 | $ 5 | $ 321 | $ 10,744.05 |
| 0.300 | $ 22,087 | $ 73,623 | $ 845 | $ 303 | $ 5 | $ 309 | $ 10,955.97 |
| 0.300 | $ 22,640 | $ 75,468 | $ 524 | $ 188 | $ 2 | $ 190 | $ 11,082.10 |
| 0.300 | $ 23,208 | $ 77,359 | $ - | $ - | $ - | $ - | $ 11,082.10 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

ACI Tab

| | |
|---|---|
| Job Class: | Animal Control Investigator |
| Average Hire Date: | 4/13/2008 |
| Hire Year Portion | 0.72 |
| Mitigation Start Date | 8/31/2008 |
| Mitigation Start Year Portion | 0.34 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.06 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.046 |

$ 13,001.11

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2008 | Animal Control Investigator | 0.06 | 0.06 | $ 33,597 | $ 33,597 | 0.292 | $ 13,861 | $ 47,458 | $ 2,119 | $ 34,052 | $ 34,052 |
| 2009 | Animal Control Investigator | 0.04 | 0.05 | $ 35,148 | $ 35,148 | 0.292 | $ 14,501 | $ 49,649 | $ 2,469 | $ 35,080 | $ 35,080 |
| 2010 | Animal Control Investigator | 0.04 | 0.04 | $ 36,771 | $ 36,771 | 0.292 | $ 15,171 | $ 51,942 | $ 2,081 | $ 35,900 | $ 35,900 |
| 2011 | Animal Control Investigator | 0.03 | 0.03 | $ 38,469 | $ 38,469 | 0.292 | $ 15,871 | $ 54,341 | $ 1,851 | $ 36,643 | $ 36,643 |
| 2012 | Animal Control Investigator | 0.03 | 0.03 | $ 40,246 | $ 40,246 | 0.292 | $ 16,604 | $ 56,850 | $ 1,725 | $ 37,203 | $ 37,203 |
| 2013 | Animal Control Investigator | 0.03 | 0.03 | $ 42,104 | $ 42,104 | 0.292 | $ 17,371 | $ 59,475 | $ 1,649 | $ 37,951 | $ 37,951 |
| 2014 | Animal Control Investigator | 0.02 | 0.03 | $ 44,049 | $ 44,049 | 0.292 | $ 18,173 | $ 62,222 | $ 1,584 | $ 38,847 | $ 38,847 |
| 2015 | Animal Control Investigator | 0.02 | 0.02 | $ 46,083 | $ 46,083 | 0.292 | $ 19,012 | $ 65,095 | $ 1,526 | $ 39,662 | $ 39,662 |
| 2016 | Animal Control Investigator | 0.02 | 0.02 | $ 48,211 | $ 48,211 | 0.292 | $ 19,890 | $ 68,101 | $ 1,474 | $ 40,430 | $ 40,430 |
| 2017 | Animal Control Investigator | 0.02 | 0.02 | $ 49,419 | $ 49,419 | 0.292 | $ 20,388 | $ 69,807 | $ 1,399 | $ 41,443 | $ 41,443 |
| 2018 | Animal Control Investigator | 0.02 | 0.02 | $ 50,657 | $ 50,657 | 0.292 | $ 20,899 | $ 71,556 | $ 1,330 | $ 42,482 | $ 42,482 |
| 2019 | Animal Control Investigator | 0.02 | 0.02 | $ 51,926 | $ 51,926 | 0.292 | $ 21,423 | $ 73,349 | $ 1,267 | $ 43,546 | $ 43,546 |
| 2020 | Animal Control Investigator | 0.02 | 0.02 | $ 53,227 | $ 53,227 | 0.292 | $ 21,960 | $ 75,187 | $ 1,209 | $ 44,637 | $ 44,637 |
| 2021 | Animal Control Investigator | 0.01 | 0.01 | $ 54,561 | $ 54,561 | 0.292 | $ 22,510 | $ 77,071 | $ 1,155 | $ 45,756 | $ 45,756 |
| 2022 | Animal Control Investigator | 0.01 | 0.01 | $ 55,928 | $ 55,928 | 0.292 | $ 23,074 | $ 79,002 | $ 1,105 | $ 46,902 | $ 46,902 |
| 2023 | Animal Control Investigator | 0.01 | 0.01 | $ 57,330 | $ 57,330 | 0.292 | $ 23,652 | $ 80,982 | $ 1,058 | $ 48,077 | $ 48,077 |
| 2024 | Animal Control Investigator | 0.01 | 0.01 | $ 58,766 | $ 58,766 | 0.292 | $ 24,245 | $ 83,011 | $ 1,014 | $ 49,282 | $ 49,282 |
| 2025 | Animal Control Investigator | 0.01 | 0.01 | $ 60,239 | $ 60,239 | 0.292 | $ 24,852 | $ 85,091 | $ 973 | $ 50,517 | $ 50,517 |
| 2026 | Animal Control Investigator | 0.01 | 0.01 | $ 61,748 | $ 61,748 | 0.292 | $ 25,475 | $ 87,223 | $ 935 | $ 51,783 | $ 51,783 |
| 2027 | Animal Control Investigator | 0.01 | 0.01 | $ 63,295 | $ 63,295 | 0.292 | $ 26,114 | $ 89,409 | $ 899 | $ 53,080 | $ 53,080 |
| 2028 | Animal Control Investigator | 0.01 | 0.01 | $ 64,881 | $ 64,881 | 0.292 | $ 26,768 | $ 91,649 | $ 543 | $ 54,410 | $ 54,410 |
| 2029 | Animal Control Investigator | 0.01 | 0.01 | $ 66,507 | $ 66,507 | 0.292 | $ 27,439 | $ 93,946 | $ - | $ 55,774 | $ 55,774 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 14,594 | $ 48,646 | $ 1,016 | $ 1,103 | $ 19 | $ 1,122 | $ 1,122 |
| 0.300 | $ 15,034 | $ 50,114 | $ 2,492 | $ - | $ - | $ - | $ 1,174.14 |
| 0.300 | $ 15,386 | $ 51,285 | $ 2,055 | $ 26 | $ 1 | $ 27 | $ 1,249.85 |
| 0.300 | $ 15,704 | $ 52,347 | $ 1,783 | $ 68 | $ 1 | $ 69 | $ 1,372.85 |
| 0.300 | $ 15,944 | $ 53,148 | $ 1,613 | $ 112 | $ 2 | $ 114 | $ 1,530.09 |
| 0.300 | $ 16,265 | $ 54,216 | $ 1,503 | $ 146 | $ 3 | $ 149 | $ 1,739.38 |
| 0.300 | $ 16,649 | $ 55,495 | $ 1,412 | $ 171 | $ 3 | $ 174 | $ 1,979.54 |
| 0.300 | $ 16,998 | $ 56,660 | $ 1,328 | $ 198 | $ 3 | $ 201 | $ 2,249.59 |
| 0.300 | $ 17,327 | $ 57,757 | $ 1,250 | $ 224 | $ 4 | $ 228 | $ 2,555.71 |
| 0.300 | $ 17,761 | $ 59,204 | $ 1,187 | $ 213 | $ 4 | $ 216 | $ 2,764.64 |
| 0.300 | $ 18,206 | $ 60,688 | $ 1,128 | $ 202 | $ 4 | $ 206 | $ 2,956.63 |
| 0.300 | $ 18,663 | $ 62,209 | $ 1,075 | $ 192 | $ 3 | $ 196 | $ 3,133.35 |
| 0.300 | $ 19,130 | $ 63,767 | $ 1,025 | $ 184 | $ 3 | $ 187 | $ 3,296.28 |
| 0.300 | $ 19,610 | $ 65,365 | $ 980 | $ 175 | $ 3 | $ 178 | $ 3,446.70 |
| 0.300 | $ 20,101 | $ 67,003 | $ 937 | $ 168 | $ 3 | $ 171 | $ 3,585.74 |
| 0.300 | $ 20,605 | $ 68,682 | $ 897 | $ 161 | $ 3 | $ 163 | $ 3,714.42 |
| 0.300 | $ 21,121 | $ 70,403 | $ 860 | $ 154 | $ 3 | $ 157 | $ 3,833.62 |
| 0.300 | $ 21,650 | $ 72,167 | $ 825 | $ 148 | $ 3 | $ 150 | $ 3,944.16 |
| 0.300 | $ 22,193 | $ 73,976 | $ 793 | $ 142 | $ 2 | $ 144 | $ 4,046.76 |
| 0.300 | $ 22,749 | $ 75,829 | $ 762 | $ 136 | $ 2 | $ 139 | $ 4,142.06 |
| 0.300 | $ 23,319 | $ 77,729 | $ 460 | $ 82 | $ 1 | $ 83 | $ 4,197.32 |
| 0.300 | $ 23,903 | $ 79,677 | $ - | $ - | $ - | $ - | $ 4,197.32 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

VIC Tab

| | | |
|---|---|---|
| Job Class: | Vehicle Impound Clerk | |
| Average Hire Date: | | 12/24/2007 |
| Hire Year Portion | | 0.02 |
| Mitigation Start Date | | 5/12/2008 |
| Mitigation Start Year Portion | | 0.64 |
| Damage End Date | | 8/18/2028 |
| Damage End Year Portion | | 0.63 |
| Shortfall | | 0.08 |
| On Call Salary Factor | | 51% |
| On Call Weight | | 0% |
| Salary Growth rate | | 0.055 |

$ 11,866.15

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Vehicle Impound Clerk | 0.08 | 0.08 | $ 29,859 | $ 29,859 | 0.305 | $ 13,124 | $ 42,983 | $ 72 | $ 20,244 | $ 20,244 |
| 2008 | Vehicle Impound Clerk | 0.06 | 0.08 | $ 31,516 | $ 31,516 | 0.305 | $ 13,852 | $ 45,369 | $ 3,609 | $ 20,999 | $ 20,999 |
| 2009 | Vehicle Impound Clerk | 0.05 | 0.06 | $ 33,265 | $ 33,265 | 0.305 | $ 14,621 | $ 47,886 | $ 2,770 | $ 21,633 | $ 21,633 |
| 2010 | Vehicle Impound Clerk | 0.04 | 0.05 | $ 35,111 | $ 35,111 | 0.305 | $ 15,432 | $ 50,544 | $ 2,481 | $ 22,139 | $ 22,139 |
| 2011 | Vehicle Impound Clerk | 0.04 | 0.04 | $ 37,060 | $ 37,060 | 0.305 | $ 16,289 | $ 53,348 | $ 2,231 | $ 22,597 | $ 22,597 |
| 2012 | Vehicle Impound Clerk | 0.03 | 0.04 | $ 39,116 | $ 39,116 | 0.305 | $ 17,193 | $ 56,309 | $ 2,141 | $ 22,943 | $ 22,943 |
| 2013 | Vehicle Impound Clerk | 0.03 | 0.03 | $ 41,287 | $ 41,287 | 0.305 | $ 18,147 | $ 59,433 | $ 2,069 | $ 23,404 | $ 23,404 |
| 2014 | Vehicle Impound Clerk | 0.03 | 0.03 | $ 41,287 | $ 41,287 | 0.305 | $ 18,147 | $ 59,433 | $ 1,902 | $ 23,956 | $ 23,956 |
| 2015 | Vehicle Impound Clerk | 0.03 | 0.03 | $ 43,578 | $ 43,578 | 0.305 | $ 19,154 | $ 62,732 | $ 1,850 | $ 24,459 | $ 24,459 |
| 2016 | Vehicle Impound Clerk | 0.03 | 0.03 | $ 45,996 | $ 45,996 | 0.305 | $ 20,217 | $ 66,213 | $ 1,805 | $ 24,932 | $ 24,932 |
| 2017 | Vehicle Impound Clerk | 0.02 | 0.03 | $ 47,149 | $ 47,149 | 0.305 | $ 20,723 | $ 67,872 | $ 1,714 | $ 25,557 | $ 25,557 |
| 2018 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 48,330 | $ 48,330 | 0.305 | $ 21,242 | $ 69,572 | $ 1,631 | $ 26,198 | $ 26,198 |
| 2019 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 49,541 | $ 49,541 | 0.305 | $ 21,775 | $ 71,316 | $ 1,555 | $ 26,854 | $ 26,854 |
| 2020 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 50,782 | $ 50,782 | 0.305 | $ 22,320 | $ 73,103 | $ 1,484 | $ 27,527 | $ 27,527 |
| 2021 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 52,055 | $ 52,055 | 0.305 | $ 22,880 | $ 74,935 | $ 1,418 | $ 28,217 | $ 28,217 |
| 2022 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 53,359 | $ 53,359 | 0.305 | $ 23,453 | $ 76,812 | $ 1,357 | $ 28,924 | $ 28,924 |
| 2023 | Vehicle Impound Clerk | 0.02 | 0.02 | $ 54,696 | $ 54,696 | 0.305 | $ 24,041 | $ 78,737 | $ 1,300 | $ 29,648 | $ 29,648 |
| 2024 | Vehicle Impound Clerk | 0.01 | 0.02 | $ 56,067 | $ 56,067 | 0.305 | $ 24,643 | $ 80,710 | $ 1,247 | $ 30,391 | $ 30,391 |
| 2025 | Vehicle Impound Clerk | 0.01 | 0.01 | $ 57,472 | $ 57,472 | 0.305 | $ 25,260 | $ 82,732 | $ 1,197 | $ 31,153 | $ 31,153 |
| 2026 | Vehicle Impound Clerk | 0.01 | 0.01 | $ 58,912 | $ 58,912 | 0.305 | $ 25,893 | $ 84,805 | $ 1,150 | $ 31,933 | $ 31,933 |
| 2027 | Vehicle Impound Clerk | 0.01 | 0.01 | $ 60,388 | $ 60,388 | 0.305 | $ 26,542 | $ 86,930 | $ 1,105 | $ 32,734 | $ 32,734 |
| 2028 | Vehicle Impound Clerk | 0.01 | 0.01 | $ 61,901 | $ 61,901 | 0.305 | $ 27,207 | $ 89,109 | $ 668 | $ 33,554 | $ 33,554 |
| 2029 | Vehicle Impound Clerk | 0.01 | 0.01 | $ 63,452 | $ 63,452 | 0.305 | $ 27,889 | $ 91,341 | $ - | $ 34,395 | $ 34,395 |

| Mitigation – Individual: Benefit Factor | Mitigation – Individual: Benefits | Mitigation – Individual: Earnings & Benefits | Mitigation – Total: Earnings & Benefits | Damages: Difference | Damages: Interest | Damages: Interest Adjusted Damage | Damages: Cumulative Interest Adjusted Damage |
|---|---|---|---|---|---|---|---|
| 0.300 | $ 8,676 | $ 28,920 | $ - | $ 72 | $ 0 | $ 72 | $ 72 |
| 0.300 | $ 9,000 | $ 29,999 | $ 1,480 | $ 2,128 | $ 51 | $ 2,180 | $ 2,255.23 |
| 0.300 | $ 9,271 | $ 30,904 | $ 1,787 | $ 982 | $ 23 | $ 1,005 | $ 3,364.86 |
| 0.300 | $ 9,488 | $ 31,626 | $ 1,552 | $ 928 | $ 19 | $ 948 | $ 4,452.54 |
| 0.300 | $ 9,684 | $ 32,281 | $ 1,350 | $ 881 | $ 19 | $ 900 | $ 5,543.58 |
| 0.300 | $ 9,833 | $ 32,775 | $ 1,246 | $ 895 | $ 14 | $ 909 | $ 6,626.63 |
| 0.300 | $ 10,030 | $ 33,434 | $ 1,164 | $ 905 | $ 18 | $ 923 | $ 7,812.07 |
| 0.300 | $ 10,267 | $ 34,223 | $ 1,095 | $ 807 | $ 15 | $ 822 | $ 8,929.23 |
| 0.300 | $ 10,482 | $ 34,941 | $ 1,031 | $ 820 | $ 14 | $ 834 | $ 10,074.01 |
| 0.300 | $ 10,685 | $ 35,618 | $ 971 | $ 834 | $ 15 | $ 849 | $ 11,273.35 |
| 0.300 | $ 10,953 | $ 36,510 | $ 922 | $ 792 | $ 14 | $ 806 | $ 12,052.25 |
| 0.300 | $ 11,228 | $ 37,425 | $ 877 | $ 754 | $ 13 | $ 767 | $ 12,768.40 |
| 0.300 | $ 11,509 | $ 38,363 | $ 836 | $ 718 | $ 12 | $ 731 | $ 13,427.97 |
| 0.300 | $ 11,797 | $ 39,324 | $ 798 | $ 686 | $ 12 | $ 698 | $ 14,036.33 |
| 0.300 | $ 12,093 | $ 40,309 | $ 763 | $ 655 | $ 11 | $ 667 | $ 14,598.22 |
| 0.300 | $ 12,396 | $ 41,319 | $ 730 | $ 627 | $ 11 | $ 638 | $ 15,117.81 |
| 0.300 | $ 12,706 | $ 42,355 | $ 699 | $ 601 | $ 10 | $ 611 | $ 15,598.82 |
| 0.300 | $ 13,025 | $ 43,416 | $ 671 | $ 576 | $ 10 | $ 586 | $ 16,044.58 |
| 0.300 | $ 13,351 | $ 44,504 | $ 644 | $ 553 | $ 10 | $ 563 | $ 16,458.05 |
| 0.300 | $ 13,686 | $ 45,619 | $ 618 | $ 531 | $ 9 | $ 540 | $ 16,841.91 |
| 0.300 | $ 14,029 | $ 46,762 | $ 595 | $ 511 | $ 9 | $ 520 | $ 17,198.58 |
| 0.300 | $ 14,380 | $ 47,934 | $ 360 | $ 309 | $ 3 | $ 312 | $ 17,405.68 |
| 0.300 | $ 14,741 | $ 49,135 | $ - | $ - | $ - | $ - | $ 17,405.68 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

FIC Tab

| | |
|---|---|
| Job Class: | Fingerprint Identification Clerk |
| Average Hire Date: | 3/20/2008 |
| Hire Year Portion | 0.78 |
| Mitigation Start Date | 8/7/2008 |
| Mitigation Start Year Portion | 0.40 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.07 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.046 |

$ 15,560.93

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2008 | Fingerprint Identification Clerk | 0.07 | 0.07 | $ 40,212 | $ 40,212 | 0.252 | $ 13,556 | $ 53,768 | $ 3,037 | $ 32,120 | $ 32,120 |
| 2009 | Fingerprint Identification Clerk | 0.05 | 0.06 | $ 42,069 | $ 42,069 | 0.252 | $ 14,182 | $ 56,251 | $ 3,177 | $ 33,089 | $ 33,089 |
| 2010 | Fingerprint Identification Clerk | 0.04 | 0.05 | $ 44,011 | $ 44,011 | 0.252 | $ 14,837 | $ 58,848 | $ 2,708 | $ 33,862 | $ 33,862 |
| 2011 | Fingerprint Identification Clerk | 0.04 | 0.04 | $ 46,044 | $ 46,044 | 0.252 | $ 15,522 | $ 61,566 | $ 2,409 | $ 34,563 | $ 34,563 |
| 2012 | Fingerprint Identification Clerk | 0.03 | 0.04 | $ 48,170 | $ 48,170 | 0.252 | $ 16,239 | $ 64,409 | $ 2,256 | $ 35,092 | $ 35,092 |
| 2013 | Fingerprint Identification Clerk | 0.03 | 0.03 | $ 50,394 | $ 50,394 | 0.252 | $ 16,989 | $ 67,383 | $ 2,157 | $ 35,797 | $ 35,797 |
| 2014 | Fingerprint Identification Clerk | 0.03 | 0.03 | $ 52,721 | $ 52,721 | 0.252 | $ 17,773 | $ 70,494 | $ 2,072 | $ 36,642 | $ 36,642 |
| 2015 | Fingerprint Identification Clerk | 0.03 | 0.03 | $ 55,156 | $ 55,156 | 0.252 | $ 18,594 | $ 73,750 | $ 1,997 | $ 37,411 | $ 37,411 |
| 2016 | Fingerprint Identification Clerk | 0.02 | 0.03 | $ 57,703 | $ 57,703 | 0.252 | $ 19,452 | $ 77,155 | $ 1,930 | $ 38,136 | $ 38,136 |
| 2017 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 59,149 | $ 59,149 | 0.252 | $ 19,940 | $ 79,089 | $ 1,832 | $ 39,091 | $ 39,091 |
| 2018 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 60,631 | $ 60,631 | 0.252 | $ 20,439 | $ 81,070 | $ 1,742 | $ 40,071 | $ 40,071 |
| 2019 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 62,150 | $ 62,150 | 0.252 | $ 20,952 | $ 83,102 | $ 1,659 | $ 41,075 | $ 41,075 |
| 2020 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 63,707 | $ 63,707 | 0.252 | $ 21,477 | $ 85,184 | $ 1,583 | $ 42,104 | $ 42,104 |
| 2021 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 65,304 | $ 65,304 | 0.252 | $ 22,015 | $ 87,319 | $ 1,513 | $ 43,159 | $ 43,159 |
| 2022 | Fingerprint Identification Clerk | 0.02 | 0.02 | $ 66,940 | $ 66,940 | 0.252 | $ 22,566 | $ 89,507 | $ 1,447 | $ 44,241 | $ 44,241 |
| 2023 | Fingerprint Identification Clerk | 0.01 | 0.02 | $ 68,617 | $ 68,617 | 0.252 | $ 23,132 | $ 91,749 | $ 1,386 | $ 45,349 | $ 45,349 |
| 2024 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 70,337 | $ 70,337 | 0.252 | $ 23,711 | $ 94,048 | $ 1,329 | $ 46,485 | $ 46,485 |
| 2025 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 72,099 | $ 72,099 | 0.252 | $ 24,306 | $ 96,405 | $ 1,275 | $ 47,650 | $ 47,650 |
| 2026 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 73,906 | $ 73,906 | 0.252 | $ 24,915 | $ 98,821 | $ 1,225 | $ 48,844 | $ 48,844 |
| 2027 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 75,758 | $ 75,758 | 0.252 | $ 25,539 | $ 101,297 | $ 1,177 | $ 50,068 | $ 50,068 |
| 2028 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 77,656 | $ 77,656 | 0.252 | $ 26,179 | $ 103,835 | $ 711 | $ 51,323 | $ 51,323 |
| 2029 | Fingerprint Identification Clerk | 0.01 | 0.01 | $ 79,602 | $ 79,602 | 0.252 | $ 26,835 | $ 106,437 | $ - | $ 52,609 | $ 52,609 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 13,766 | $ 45,885 | $ 1,325 | $ 1,712 | $ 32 | $ 1,744 | $ 1,744 |
| 0.300 | $ 14,181 | $ 47,270 | $ 2,670 | $ 507 | $ 12 | $ 519 | $ 2,343.69 |
| 0.300 | $ 14,512 | $ 48,375 | $ 2,226 | $ 482 | $ 10 | $ 492 | $ 2,933.15 |
| 0.300 | $ 14,813 | $ 49,376 | $ 1,932 | $ 477 | $ 10 | $ 487 | $ 3,546.27 |
| 0.300 | $ 15,039 | $ 50,132 | $ 1,756 | $ 500 | $ 8 | $ 508 | $ 4,165.53 |
| 0.300 | $ 15,342 | $ 51,139 | $ 1,637 | $ 520 | $ 10 | $ 530 | $ 4,860.74 |
| 0.300 | $ 15,704 | $ 52,346 | $ 1,538 | $ 533 | $ 10 | $ 543 | $ 5,587.96 |
| 0.300 | $ 16,033 | $ 53,444 | $ 1,447 | $ 550 | $ 10 | $ 559 | $ 6,341.79 |
| 0.300 | $ 16,344 | $ 54,480 | $ 1,363 | $ 567 | $ 10 | $ 577 | $ 7,139.53 |
| 0.300 | $ 16,753 | $ 55,845 | $ 1,293 | $ 538 | $ 9 | $ 548 | $ 7,668.79 |
| 0.300 | $ 17,173 | $ 57,244 | $ 1,230 | $ 512 | $ 9 | $ 521 | $ 8,155.18 |
| 0.300 | $ 17,603 | $ 58,678 | $ 1,172 | $ 488 | $ 8 | $ 496 | $ 8,602.96 |
| 0.300 | $ 18,045 | $ 60,149 | $ 1,118 | $ 465 | $ 8 | $ 473 | $ 9,015.82 |
| 0.300 | $ 18,497 | $ 61,656 | $ 1,068 | $ 445 | $ 8 | $ 452 | $ 9,397.02 |
| 0.300 | $ 18,960 | $ 63,201 | $ 1,022 | $ 425 | $ 7 | $ 433 | $ 9,749.42 |
| 0.300 | $ 19,435 | $ 64,784 | $ 979 | $ 407 | $ 7 | $ 414 | $ 10,075.56 |
| 0.300 | $ 19,922 | $ 66,408 | $ 938 | $ 390 | $ 7 | $ 397 | $ 10,377.73 |
| 0.300 | $ 20,422 | $ 68,072 | $ 900 | $ 375 | $ 7 | $ 381 | $ 10,657.94 |
| 0.300 | $ 20,933 | $ 69,777 | $ 865 | $ 360 | $ 6 | $ 366 | $ 10,918.03 |
| 0.300 | $ 21,458 | $ 71,526 | $ 831 | $ 346 | $ 6 | $ 352 | $ 11,159.65 |
| 0.300 | $ 21,995 | $ 73,318 | $ 502 | $ 209 | $ 2 | $ 211 | $ 11,299.74 |
| 0.300 | $ 22,547 | $ 75,155 | $ - | $ - | $ - | $ - | $ 11,299.74 |

File "Bardwell Lost Earnings FINAL.xlsx"
Tab "FIC" Page 2 of 2

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

PT Tab

| | | |
|---|---|---|
| Job Class: | Purchasing Technician | |
| Average Hire Date: | | 6/4/2007 |
| Hire Year Portion | | 0.58 |
| Mitigation Start Date | | 10/22/2007 |
| Mitigation Start Year Portion | | 0.19 |
| Damage End Date | | 8/18/2028 |
| Damage End Year Portion | | 0.63 |
| Shortfall | | 0.07 |
| On Call Salary Factor | | 51% |
| On Call Weight | | 0% |
| Salary Growth rate | | 0.046 |

$ 16,443.23

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Purchasing Technician | 0.07 | 0.07 | $ 42,492 | $ 42,492 | 0.257 | $ 14,685 | $ 57,177 | $ 2,345 | $ 31,947 | $ 31,947 |
| 2008 | Purchasing Technician | 0.05 | 0.06 | $ 44,454 | $ 44,454 | 0.257 | $ 15,363 | $ 59,817 | $ 3,573 | $ 33,139 | $ 33,139 |
| 2009 | Purchasing Technician | 0.04 | 0.05 | $ 46,507 | $ 46,507 | 0.257 | $ 16,073 | $ 62,579 | $ 2,940 | $ 34,139 | $ 34,139 |
| 2010 | Purchasing Technician | 0.04 | 0.04 | $ 48,654 | $ 48,654 | 0.257 | $ 16,815 | $ 65,469 | $ 2,615 | $ 34,937 | $ 34,937 |
| 2011 | Purchasing Technician | 0.03 | 0.04 | $ 50,901 | $ 50,901 | 0.257 | $ 17,591 | $ 68,492 | $ 2,413 | $ 35,660 | $ 35,660 |
| 2012 | Purchasing Technician | 0.03 | 0.03 | $ 53,252 | $ 53,252 | 0.257 | $ 18,403 | $ 71,655 | $ 2,304 | $ 36,206 | $ 36,206 |
| 2013 | Purchasing Technician | 0.03 | 0.03 | $ 55,711 | $ 55,711 | 0.257 | $ 19,253 | $ 74,964 | $ 2,211 | $ 36,934 | $ 36,934 |
| 2014 | Purchasing Technician | 0.03 | 0.03 | $ 55,711 | $ 55,711 | 0.257 | $ 19,253 | $ 74,964 | $ 2,036 | $ 37,805 | $ 37,805 |
| 2015 | Purchasing Technician | 0.02 | 0.03 | $ 58,283 | $ 58,283 | 0.257 | $ 20,142 | $ 78,426 | $ 1,967 | $ 38,598 | $ 38,598 |
| 2016 | Purchasing Technician | 0.02 | 0.02 | $ 60,975 | $ 60,975 | 0.257 | $ 21,072 | $ 82,047 | $ 1,904 | $ 39,346 | $ 39,346 |
| 2017 | Purchasing Technician | 0.02 | 0.02 | $ 62,502 | $ 62,502 | 0.257 | $ 21,601 | $ 84,103 | $ 1,810 | $ 40,332 | $ 40,332 |
| 2018 | Purchasing Technician | 0.02 | 0.02 | $ 64,069 | $ 64,069 | 0.257 | $ 22,142 | $ 86,210 | $ 1,724 | $ 41,342 | $ 41,342 |
| 2019 | Purchasing Technician | 0.02 | 0.02 | $ 65,674 | $ 65,674 | 0.257 | $ 22,697 | $ 88,371 | $ 1,644 | $ 42,378 | $ 42,378 |
| 2020 | Purchasing Technician | 0.02 | 0.02 | $ 67,320 | $ 67,320 | 0.257 | $ 23,265 | $ 90,585 | $ 1,570 | $ 43,440 | $ 43,440 |
| 2021 | Purchasing Technician | 0.02 | 0.02 | $ 69,006 | $ 69,006 | 0.257 | $ 23,848 | $ 92,855 | $ 1,502 | $ 44,529 | $ 44,529 |
| 2022 | Purchasing Technician | 0.01 | 0.02 | $ 70,736 | $ 70,736 | 0.257 | $ 24,446 | $ 95,181 | $ 1,438 | $ 45,645 | $ 45,645 |
| 2023 | Purchasing Technician | 0.01 | 0.01 | $ 72,508 | $ 72,508 | 0.257 | $ 25,058 | $ 97,566 | $ 1,378 | $ 46,788 | $ 46,788 |
| 2024 | Purchasing Technician | 0.01 | 0.01 | $ 74,325 | $ 74,325 | 0.257 | $ 25,686 | $ 100,011 | $ 1,322 | $ 47,961 | $ 47,961 |
| 2025 | Purchasing Technician | 0.01 | 0.01 | $ 76,187 | $ 76,187 | 0.257 | $ 26,330 | $ 102,517 | $ 1,270 | $ 49,162 | $ 49,162 |
| 2026 | Purchasing Technician | 0.01 | 0.01 | $ 78,096 | $ 78,096 | 0.257 | $ 26,990 | $ 105,086 | $ 1,221 | $ 50,394 | $ 50,394 |
| 2027 | Purchasing Technician | 0.01 | 0.01 | $ 80,053 | $ 80,053 | 0.257 | $ 27,666 | $ 107,719 | $ 1,174 | $ 51,657 | $ 51,657 |
| 2028 | Purchasing Technician | 0.01 | 0.01 | $ 82,059 | $ 82,059 | 0.257 | $ 28,359 | $ 110,418 | $ 735 | $ 52,951 | $ 52,951 |
| 2029 | Purchasing Technician | 0.01 | 0.01 | $ 84,115 | $ 84,115 | 0.257 | $ 29,070 | $ 113,185 | $ - | $ 54,278 | $ 54,278 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 13,691 | $ 45,638 | $ 630 | $ 1,715 | $ 22 | $ 1,737 | $ 1,737 |
| 0.300 | $ 14,202 | $ 47,342 | $ 2,828 | $ 745 | $ 18 | $ 763 | $ 2,583.64 |
| 0.300 | $ 14,631 | $ 48,770 | $ 2,292 | $ 649 | $ 15 | $ 664 | $ 3,367.45 |
| 0.300 | $ 14,973 | $ 49,910 | $ 1,993 | $ 621 | $ 13 | $ 634 | $ 4,141.84 |
| 0.300 | $ 15,283 | $ 50,943 | $ 1,795 | $ 618 | $ 13 | $ 632 | $ 4,951.18 |
| 0.300 | $ 15,517 | $ 51,723 | $ 1,663 | $ 641 | $ 10 | $ 651 | $ 5,757.68 |
| 0.300 | $ 15,829 | $ 52,762 | $ 1,557 | $ 655 | $ 13 | $ 668 | $ 6,653.62 |
| 0.300 | $ 16,202 | $ 54,007 | $ 1,467 | $ 569 | $ 11 | $ 580 | $ 7,485.07 |
| 0.300 | $ 16,542 | $ 55,141 | $ 1,383 | $ 584 | $ 10 | $ 594 | $ 8,339.58 |
| 0.300 | $ 16,863 | $ 56,208 | $ 1,304 | $ 600 | $ 10 | $ 610 | $ 9,239.86 |
| 0.300 | $ 17,285 | $ 57,617 | $ 1,240 | $ 570 | $ 10 | $ 580 | $ 9,800.27 |
| 0.300 | $ 17,718 | $ 59,061 | $ 1,181 | $ 543 | $ 9 | $ 552 | $ 10,316.01 |
| 0.300 | $ 18,162 | $ 60,541 | $ 1,126 | $ 518 | $ 9 | $ 527 | $ 10,791.39 |
| 0.300 | $ 18,617 | $ 62,058 | $ 1,076 | $ 495 | $ 9 | $ 503 | $ 11,230.18 |
| 0.300 | $ 19,084 | $ 63,613 | $ 1,029 | $ 473 | $ 8 | $ 481 | $ 11,635.71 |
| 0.300 | $ 19,562 | $ 65,207 | $ 985 | $ 453 | $ 8 | $ 461 | $ 12,010.95 |
| 0.300 | $ 20,052 | $ 66,840 | $ 944 | $ 434 | $ 8 | $ 442 | $ 12,358.52 |
| 0.300 | $ 20,555 | $ 68,515 | $ 906 | $ 416 | $ 7 | $ 424 | $ 12,680.77 |
| 0.300 | $ 21,070 | $ 70,232 | $ 870 | $ 400 | $ 7 | $ 407 | $ 12,979.83 |
| 0.300 | $ 21,598 | $ 71,992 | $ 836 | $ 384 | $ 7 | $ 391 | $ 13,257.60 |
| 0.300 | $ 22,139 | $ 73,796 | $ 804 | $ 370 | $ 6 | $ 376 | $ 13,515.79 |
| 0.300 | $ 22,693 | $ 75,645 | $ 504 | $ 231 | $ 3 | $ 234 | $ 13,671.02 |
| 0.300 | $ 23,262 | $ 77,540 | $ - | $ - | $ - | $ - | $ 13,671.02 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

MCT Tab

| | |
|---|---|
| Job Class: | Maintenance Control Technician |
| Average Hire Date: | 9/4/2007 |
| Hire Year Portion | 0.33 |
| Mitigation Start Date | 1/22/2008 |
| Mitigation Start Year Portion | 0.94 |
| Damage End Date | 8/18/2028 |
| Damage End Year Portion | 0.63 |
| Shortfall | 0.10 |
| On Call Salary Factor | 51% |
| On Call Weight | 0% |
| Salary Growth rate | 0.040 |

$ 14,461.73

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2007 | Maintenance Control Technician | 0.10 | 0.10 | $ 38,016 | $ 38,016 | 0.269 | $ 14,019 | $ 52,035 | $ 1,695 | $ 31,150 | $ 31,150 |
| 2008 | Maintenance Control Technician | 0.07 | 0.09 | $ 39,545 | $ 39,545 | 0.269 | $ 14,583 | $ 54,128 | $ 4,928 | $ 32,313 | $ 32,313 |
| 2009 | Maintenance Control Technician | 0.06 | 0.07 | $ 41,136 | $ 41,136 | 0.269 | $ 15,170 | $ 56,306 | $ 3,882 | $ 33,287 | $ 33,287 |
| 2010 | Maintenance Control Technician | 0.05 | 0.06 | $ 42,791 | $ 42,791 | 0.269 | $ 15,780 | $ 58,571 | $ 3,430 | $ 34,066 | $ 34,066 |
| 2011 | Maintenance Control Technician | 0.05 | 0.05 | $ 44,513 | $ 44,513 | 0.269 | $ 16,415 | $ 60,928 | $ 3,097 | $ 34,771 | $ 34,771 |
| 2012 | Maintenance Control Technician | 0.04 | 0.05 | $ 46,304 | $ 46,304 | 0.269 | $ 17,075 | $ 63,379 | $ 2,935 | $ 35,303 | $ 35,303 |
| 2013 | Maintenance Control Technician | 0.04 | 0.04 | $ 48,167 | $ 48,167 | 0.269 | $ 17,762 | $ 65,929 | $ 2,798 | $ 36,012 | $ 36,012 |
| 2014 | Maintenance Control Technician | 0.04 | 0.04 | $ 48,167 | $ 48,167 | 0.269 | $ 17,762 | $ 65,929 | $ 2,574 | $ 36,862 | $ 36,862 |
| 2015 | Maintenance Control Technician | 0.03 | 0.04 | $ 50,104 | $ 50,104 | 0.269 | $ 18,477 | $ 68,581 | $ 2,470 | $ 37,636 | $ 37,636 |
| 2016 | Maintenance Control Technician | 0.03 | 0.03 | $ 52,120 | $ 52,120 | 0.269 | $ 19,220 | $ 71,340 | $ 2,377 | $ 38,365 | $ 38,365 |
| 2017 | Maintenance Control Technician | 0.03 | 0.03 | $ 53,426 | $ 53,426 | 0.269 | $ 19,702 | $ 73,128 | $ 2,258 | $ 39,326 | $ 39,326 |
| 2018 | Maintenance Control Technician | 0.03 | 0.03 | $ 54,765 | $ 54,765 | 0.269 | $ 20,195 | $ 74,960 | $ 2,150 | $ 40,311 | $ 40,311 |
| 2019 | Maintenance Control Technician | 0.03 | 0.03 | $ 56,137 | $ 56,137 | 0.269 | $ 20,701 | $ 76,838 | $ 2,050 | $ 41,321 | $ 41,321 |
| 2020 | Maintenance Control Technician | 0.02 | 0.02 | $ 57,544 | $ 57,544 | 0.269 | $ 21,220 | $ 78,764 | $ 1,957 | $ 42,357 | $ 42,357 |
| 2021 | Maintenance Control Technician | 0.02 | 0.02 | $ 58,986 | $ 58,986 | 0.269 | $ 21,752 | $ 80,737 | $ 1,871 | $ 43,418 | $ 43,418 |
| 2022 | Maintenance Control Technician | 0.02 | 0.02 | $ 60,464 | $ 60,464 | 0.269 | $ 22,297 | $ 82,761 | $ 1,791 | $ 44,506 | $ 44,506 |
| 2023 | Maintenance Control Technician | 0.02 | 0.02 | $ 61,979 | $ 61,979 | 0.269 | $ 22,856 | $ 84,834 | $ 1,716 | $ 45,621 | $ 45,621 |
| 2024 | Maintenance Control Technician | 0.02 | 0.02 | $ 63,532 | $ 63,532 | 0.269 | $ 23,428 | $ 86,960 | $ 1,646 | $ 46,764 | $ 46,764 |
| 2025 | Maintenance Control Technician | 0.02 | 0.02 | $ 65,124 | $ 65,124 | 0.269 | $ 24,015 | $ 89,139 | $ 1,581 | $ 47,936 | $ 47,936 |
| 2026 | Maintenance Control Technician | 0.02 | 0.02 | $ 66,755 | $ 66,755 | 0.269 | $ 24,617 | $ 91,373 | $ 1,519 | $ 49,137 | $ 49,137 |
| 2027 | Maintenance Control Technician | 0.01 | 0.02 | $ 68,428 | $ 68,428 | 0.269 | $ 25,234 | $ 93,662 | $ 1,461 | $ 50,369 | $ 50,369 |
| 2028 | Maintenance Control Technician | 0.01 | 0.01 | $ 70,143 | $ 70,143 | 0.269 | $ 25,866 | $ 96,009 | $ 900 | $ 51,631 | $ 51,631 |
| 2029 | Maintenance Control Technician | 0.01 | 0.01 | $ 71,900 | $ 71,900 | 0.269 | $ 26,514 | $ 98,415 | $ - | $ 52,925 | $ 52,925 |

| Mitigation | | | Total | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 13,350 | $ 44,500 | $ - | $ 1,695 | $ 12 | $ 1,708 | $ 1,708 |
| 0.300 | $ 13,848 | $ 46,161 | $ 4,203 | $ 725 | $ 17 | $ 742 | $ 2,531.98 |
| 0.300 | $ 14,266 | $ 47,554 | $ 3,279 | $ 603 | $ 14 | $ 617 | $ 3,266.92 |
| 0.300 | $ 14,600 | $ 48,665 | $ 2,850 | $ 580 | $ 12 | $ 592 | $ 3,994.95 |
| 0.300 | $ 14,902 | $ 49,672 | $ 2,525 | $ 572 | $ 12 | $ 584 | $ 4,750.71 |
| 0.300 | $ 15,130 | $ 50,433 | $ 2,335 | $ 599 | $ 9 | $ 609 | $ 5,508.79 |
| 0.300 | $ 15,434 | $ 51,446 | $ 2,183 | $ 615 | $ 12 | $ 627 | $ 6,353.74 |
| 0.300 | $ 15,798 | $ 52,660 | $ 2,056 | $ 518 | $ 10 | $ 528 | $ 7,121.71 |
| 0.300 | $ 16,130 | $ 53,765 | $ 1,937 | $ 534 | $ 9 | $ 543 | $ 7,912.52 |
| 0.300 | $ 16,442 | $ 54,807 | $ 1,826 | $ 551 | $ 10 | $ 560 | $ 8,748.33 |
| 0.300 | $ 16,854 | $ 56,180 | $ 1,735 | $ 523 | $ 9 | $ 533 | $ 9,262.94 |
| 0.300 | $ 17,276 | $ 57,588 | $ 1,652 | $ 498 | $ 9 | $ 507 | $ 9,736.32 |
| 0.300 | $ 17,709 | $ 59,031 | $ 1,575 | $ 475 | $ 8 | $ 483 | $ 10,172.49 |
| 0.300 | $ 18,153 | $ 60,510 | $ 1,504 | $ 454 | $ 8 | $ 461 | $ 10,574.96 |
| 0.300 | $ 18,608 | $ 62,026 | $ 1,438 | $ 434 | $ 8 | $ 441 | $ 10,946.81 |
| 0.300 | $ 19,074 | $ 63,580 | $ 1,376 | $ 415 | $ 7 | $ 422 | $ 11,290.78 |
| 0.300 | $ 19,552 | $ 65,173 | $ 1,319 | $ 398 | $ 7 | $ 405 | $ 11,609.31 |
| 0.300 | $ 20,042 | $ 66,806 | $ 1,265 | $ 382 | $ 7 | $ 388 | $ 11,904.58 |
| 0.300 | $ 20,544 | $ 68,480 | $ 1,214 | $ 366 | $ 6 | $ 373 | $ 12,178.53 |
| 0.300 | $ 21,059 | $ 70,196 | $ 1,167 | $ 352 | $ 6 | $ 358 | $ 12,432.92 |
| 0.300 | $ 21,587 | $ 71,955 | $ 1,122 | $ 339 | $ 6 | $ 344 | $ 12,669.34 |
| 0.300 | $ 22,127 | $ 73,758 | $ 692 | $ 209 | $ 2 | $ 211 | $ 12,809.23 |
| 0.300 | $ 22,682 | $ 75,606 | $ - | $ - | $ - | $ - | $ 12,809.23 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

AST Tab

| | | |
|---|---|---|
| Job Class: | Agency Support Technician | |
| Average Hire Date: | | 1/7/2008 |
| Hire Year Portion | | 0.99 |
| Mitigation Start Date | | 5/26/2008 |
| Mitigation Start Year Portion | | 0.60 |
| Damage End Date | | 8/18/2028 |
| Damage End Year Portion | | 0.63 |
| Shortfall | | 0.10 |
| On Call Salary Factor | | 51% |
| On Call Weight | | 0% |
| Salary Growth rate | | 0.081 |

$ 15,338.64

| | | | | City/County of Denver | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Individual | | | | | Total | | |
| Year | Job Class | Turnover Adjusted Shortfall | Average Turnover Adjusted Shortfall | Earnings | On Call Adjusted Earnings | Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Earnings | On Call Adjusted Earnings |
| 2008 | Agency Support Technician | 0.10 | 0.10 | $ 35,912 | $ 35,912 | 0.285 | $ 14,345 | $ 50,257 | $ 4,953 | $ 28,595 | $ 28,595 |
| 2009 | Agency Support Technician | 0.07 | 0.07 | $ 38,827 | $ 38,827 | 0.285 | $ 15,509 | $ 54,336 | $ 3,962 | $ 29,458 | $ 29,458 |
| 2010 | Agency Support Technician | 0.06 | 0.06 | $ 41,979 | $ 41,979 | 0.285 | $ 16,768 | $ 58,747 | $ 3,624 | $ 30,147 | $ 30,147 |
| 2011 | Agency Support Technician | 0.05 | 0.05 | $ 45,386 | $ 45,386 | 0.285 | $ 18,129 | $ 63,515 | $ 3,335 | $ 30,771 | $ 30,771 |
| 2012 | Agency Support Technician | 0.05 | 0.05 | $ 49,070 | $ 49,070 | 0.285 | $ 19,601 | $ 68,671 | $ 3,275 | $ 31,242 | $ 31,242 |
| 2013 | Agency Support Technician | 0.04 | 0.04 | $ 53,053 | $ 53,053 | 0.285 | $ 21,192 | $ 74,245 | $ 3,241 | $ 31,870 | $ 31,870 |
| 2014 | Agency Support Technician | 0.04 | 0.04 | $ 57,360 | $ 57,360 | 0.285 | $ 22,912 | $ 80,272 | $ 3,220 | $ 32,621 | $ 32,621 |
| 2015 | Agency Support Technician | 0.04 | 0.04 | $ 62,015 | $ 62,015 | 0.285 | $ 24,772 | $ 86,787 | $ 3,209 | $ 33,306 | $ 33,306 |
| 2016 | Agency Support Technician | 0.03 | 0.03 | $ 67,049 | $ 67,049 | 0.285 | $ 26,783 | $ 93,832 | $ 3,207 | $ 33,951 | $ 33,951 |
| 2017 | Agency Support Technician | 0.03 | 0.03 | $ 68,729 | $ 68,729 | 0.285 | $ 27,454 | $ 96,183 | $ 3,045 | $ 34,802 | $ 34,802 |
| 2018 | Agency Support Technician | 0.03 | 0.03 | $ 70,452 | $ 70,452 | 0.285 | $ 28,142 | $ 98,593 | $ 2,897 | $ 35,674 | $ 35,674 |
| 2019 | Agency Support Technician | 0.03 | 0.03 | $ 72,217 | $ 72,217 | 0.285 | $ 28,847 | $ 101,064 | $ 2,761 | $ 36,568 | $ 36,568 |
| 2020 | Agency Support Technician | 0.03 | 0.03 | $ 74,026 | $ 74,026 | 0.285 | $ 29,570 | $ 103,596 | $ 2,635 | $ 37,484 | $ 37,484 |
| 2021 | Agency Support Technician | 0.02 | 0.02 | $ 75,881 | $ 75,881 | 0.285 | $ 30,311 | $ 106,192 | $ 2,518 | $ 38,423 | $ 38,423 |
| 2022 | Agency Support Technician | 0.02 | 0.02 | $ 77,783 | $ 77,783 | 0.285 | $ 31,070 | $ 108,853 | $ 2,410 | $ 39,386 | $ 39,386 |
| 2023 | Agency Support Technician | 0.02 | 0.02 | $ 79,732 | $ 79,732 | 0.285 | $ 31,849 | $ 111,581 | $ 2,308 | $ 40,373 | $ 40,373 |
| 2024 | Agency Support Technician | 0.02 | 0.02 | $ 81,730 | $ 81,730 | 0.285 | $ 32,647 | $ 114,376 | $ 2,213 | $ 41,385 | $ 41,385 |
| 2025 | Agency Support Technician | 0.02 | 0.02 | $ 83,778 | $ 83,778 | 0.285 | $ 33,465 | $ 117,242 | $ 2,125 | $ 42,422 | $ 42,422 |
| 2026 | Agency Support Technician | 0.02 | 0.02 | $ 85,877 | $ 85,877 | 0.285 | $ 34,303 | $ 120,180 | $ 2,041 | $ 43,485 | $ 43,485 |
| 2027 | Agency Support Technician | 0.02 | 0.02 | $ 88,029 | $ 88,029 | 0.285 | $ 35,163 | $ 123,192 | $ 1,962 | $ 44,574 | $ 44,574 |
| 2028 | Agency Support Technician | 0.01 | 0.01 | $ 90,234 | $ 90,234 | 0.285 | $ 36,044 | $ 126,278 | $ 1,185 | $ 45,691 | $ 45,691 |
| 2029 | Agency Support Technician | 0.01 | 0.01 | $ 92,495 | $ 92,495 | 0.285 | $ 36,947 | $ 129,443 | $ - | $ 46,836 | $ 46,836 |

| Mitigation | | | | Damages | | | |
|---|---|---|---|---|---|---|---|
| Individual | | | Total | | | | |
| Benefit Factor | Benefits | Earnings & Benefits | Earnings & Benefits | Difference | Interest | Interest Adjusted Damage | Cumulative Interest Adjusted Damage |
| 0.300 | $ 12,255 | $ 40,851 | $ 2,461 | $ 2,493 | $ 59 | $ 2,552 | $ 2,552 |
| 0.300 | $ 12,625 | $ 42,083 | $ 3,069 | $ 894 | $ 21 | $ 914 | $ 3,584.58 |
| 0.300 | $ 12,920 | $ 43,067 | $ 2,657 | $ 967 | $ 20 | $ 988 | $ 4,721.23 |
| 0.300 | $ 13,187 | $ 43,958 | $ 2,308 | $ 1,027 | $ 22 | $ 1,049 | $ 5,972.81 |
| 0.300 | $ 13,389 | $ 44,631 | $ 2,128 | $ 1,146 | $ 18 | $ 1,164 | $ 7,324.78 |
| 0.300 | $ 13,658 | $ 45,528 | $ 1,987 | $ 1,253 | $ 25 | $ 1,278 | $ 8,893.10 |
| 0.300 | $ 13,981 | $ 46,602 | $ 1,869 | $ 1,351 | $ 26 | $ 1,376 | $ 10,605.28 |
| 0.300 | $ 14,274 | $ 47,580 | $ 1,759 | $ 1,450 | $ 25 | $ 1,475 | $ 12,449.33 |
| 0.300 | $ 14,550 | $ 48,502 | $ 1,658 | $ 1,549 | $ 27 | $ 1,576 | $ 14,458.79 |
| 0.300 | $ 14,915 | $ 49,717 | $ 1,574 | $ 1,471 | $ 26 | $ 1,497 | $ 15,905.16 |
| 0.300 | $ 15,289 | $ 50,963 | $ 1,498 | $ 1,400 | $ 24 | $ 1,424 | $ 17,234.94 |
| 0.300 | $ 15,672 | $ 52,240 | $ 1,427 | $ 1,334 | $ 23 | $ 1,357 | $ 18,459.58 |
| 0.300 | $ 16,065 | $ 53,549 | $ 1,362 | $ 1,273 | $ 22 | $ 1,295 | $ 19,589.10 |
| 0.300 | $ 16,467 | $ 54,891 | $ 1,302 | $ 1,217 | $ 21 | $ 1,238 | $ 20,632.27 |
| 0.300 | $ 16,880 | $ 56,266 | $ 1,246 | $ 1,164 | $ 20 | $ 1,184 | $ 21,596.88 |
| 0.300 | $ 17,303 | $ 57,676 | $ 1,193 | $ 1,115 | $ 19 | $ 1,135 | $ 22,489.84 |
| 0.300 | $ 17,736 | $ 59,121 | $ 1,144 | $ 1,069 | $ 19 | $ 1,088 | $ 23,317.33 |
| 0.300 | $ 18,181 | $ 60,602 | $ 1,098 | $ 1,026 | $ 18 | $ 1,044 | $ 24,084.85 |
| 0.300 | $ 18,636 | $ 62,121 | $ 1,055 | $ 986 | $ 17 | $ 1,003 | $ 24,797.40 |
| 0.300 | $ 19,103 | $ 63,678 | $ 1,014 | $ 948 | $ 16 | $ 965 | $ 25,459.44 |
| 0.300 | $ 19,582 | $ 65,273 | $ 613 | $ 573 | $ 6 | $ 579 | $ 25,843.35 |
| 0.300 | $ 20,073 | $ 66,909 | $ - | $ - | $ - | $ - | $ 25,843.35 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

On Call Data Tab

| Week | Avg. Hours |
|---|---|
| Week Ending 1/6/2007 | 18.41961279 |
| Week Ending 1/13/2007 | 18.73943347 |
| Week Ending 1/20/2007 | 15.23725728 |
| Week Ending 1/27/2007 | 19.51605856 |
| Week Ending 2/3/2007 | 18.20978774 |
| Week Ending 2/10/2007 | 17.31127771 |
| Week Ending 2/17/2007 | 17.91280255 |
| Week Ending 2/24/2007 | 15.9620403 |
| Week Ending 3/3/2007 | 17.95940171 |
| Week Ending 3/10/2007 | 18.67972637 |
| Week Ending 3/17/2007 | 18.62857143 |
| Week Ending 3/24/2007 | 20.23325688 |
| Week Ending 3/31/2007 | 17.94255569 |
| Week Ending 4/7/2007 | 20.60537513 |
| Week Ending 4/14/2007 | 20.1293279 |
| Week Ending 4/21/2007 | 19.86024523 |
| Week Ending 4/28/2007 | 23.31962835 |
| Week Ending 5/5/2007 | 20.94828547 |
| Week Ending 5/12/2007 | 21.21466667 |
| Week Ending 5/19/2007 | 22.23828996 |
| Week Ending 5/26/2007 | 23.00897436 |
| Week Ending 6/2/2007 | 20.50046102 |
| Week Ending 6/9/2007 | 24.58739366 |
| Week Ending 6/16/2007 | 24.91766975 |
| Week Ending 6/23/2007 | 25.98787529 |
| Week Ending 6/30/2007 | 26.36586151 |
| Week Ending 7/7/2007 | 24.75863558 |
| Week Ending 7/14/2007 | 26.93741079 |
| Week Ending 7/21/2007 | 26.75374376 |
| Week Ending 7/28/2007 | 25.69335169 |
| Week Ending 8/4/2007 | 25.28083665 |
| Week Ending 8/11/2007 | 25.10473913 |
| Week Ending 8/18/2007 | 25.53641354 |
| Week Ending 8/25/2007 | 23.09943567 |
| Week Ending 9/1/2007 | 22.13435785 |
| Week Ending 9/8/2007 | 21.01564215 |
| Week Ending 9/15/2007 | 20.06375358 |
| Week Ending 9/22/2007 | 21.30901722 |
| Week Ending 9/29/2007 | 21.38572854 |
| Week Ending 10/6/2007 | 19.72852912 |
| Week Ending 10/13/2007 | 20.23530902 |
| Week Ending 10/20/2007 | 20.09940615 |
| Week Ending 10/27/2007 | 19.30073786 |
| Week Ending 11/3/2007 | 21.12927734 |
| Week Ending 11/10/2007 | 22.63116597 |
| Week Ending 11/17/2007 | 17.10602258 |
| Week Ending 11/24/2007 | 16.01128591 |
| Week Ending 12/1/2007 | 17.71656442 |
| Week Ending 12/8/2007 | 17.7090311 |
| Week Ending 12/15/2007 | 17.83008794 |
| Week Ending 12/22/2007 | 18.69465409 |
| Week Ending 12/29/2007 | 17.42743363 |
| | |
| 2007 Average | 21.313044 |
| | |
| Week Ending 1/5/2008 | 17.1367121 |
| Week Ending 1/12/2008 | 18.18323864 |
| Week Ending 1/19/2008 | 17.28576389 |
| Week Ending 1/26/2008 | 15.37057522 |
| Week Ending 2/2/2008 | 17.28634361 |
| Week Ending 2/9/2008 | 15.56989247 |
| Week Ending 2/16/2008 | 15.90601023 |
| Week Ending 2/23/2008 | 14.95727848 |
| Week Ending 3/1/2008 | 16.68734867 |
| Week Ending 3/8/2008 | 17.86740167 |
| Week Ending 3/15/2008 | 18.59975962 |
| Week Ending 3/22/2008 | 18.87376179 |
| Week Ending 3/29/2008 | 19.99068357 |
| Week Ending 4/5/2008 | 17.72844488 |
| Week Ending 4/12/2008 | 19.82163886 |
| Week Ending 4/19/2008 | 23.49975394 |
| Week Ending 4/26/2008 | 22.54257282 |
| Week Ending 5/3/2008 | 21.22982709 |
| Week Ending 5/10/2008 | 21.34130237 |
| Week Ending 5/17/2008 | 20.54570925 |
| Week Ending 5/24/2008 | 22.69570356 |
| Week Ending 5/31/2008 | 19.68183798 |
| Week Ending 6/7/2008 | 24.80367188 |
| Week Ending 6/14/2008 | 24.49334572 |
| Week Ending 6/21/2008 | 26.07119205 |
| Week Ending 6/28/2008 | 26.76638187 |
| Week Ending 7/5/2008 | 20.99900662 |
| Week Ending 7/12/2008 | 27.26061699 |
| Week Ending 7/19/2008 | 27.246875 |
| Week Ending 7/26/2008 | 26.52872948 |
| Week Ending 8/2/2008 | 25.80179211 |
| Week Ending 8/9/2008 | 29.69038462 |
| Week Ending 8/16/2008 | 24.04280156 |
| Week Ending 8/23/2008 | 25.24512987 |
| Week Ending 8/30/2008 | 24.26724138 |
| Week Ending 9/6/2008 | 20.72701736 |
| Week Ending 9/13/2008 | 21.61022514 |

| | |
|---|---|
| Week Ending 9/20/2008 | 22.3891059 |
| Week Ending 9/27/2008 | 22.51612903 |
| Week Ending 10/4/2008 | 22.1880651 |
| Week Ending 10/11/2008 | 23.69086758 |
| Week Ending 10/18/2008 | 22.21336283 |
| Week Ending 10/25/2008 | 28.14201141 |
| Week Ending 11/1/2008 | 28.02523033 |
| Week Ending 11/8/2008 | 19.75570494 |
| Week Ending 11/15/2008 | 17.20091533 |
| Week Ending 11/22/2008 | 17.52349112 |
| Week Ending 11/29/2008 | 16.12694524 |
| Week Ending 12/6/2008 | 16.53763514 |
| Week Ending 12/13/2008 | 17.07432249 |
| Week Ending 12/20/2008 | 18.59017735 |
| Week Ending 12/27/2008 | 18.08473154 |
| | |
| 2008 Average | 21.92284182 |
| | |
| Week Ending 8/17/2013 | 24.08842070 |
| Week Ending 8/24/2013 | 22.25240881 |
| Week Ending 8/31/2013 | 21.38050661 |
| Week Ending 9/7/2013 | 19.75562818 |
| Week Ending 9/14/2013 | 19.06718213 |
| Week Ending 9/21/2013 | 19.87025102 |
| Week Ending 9/28/2013 | 19.92922535 |
| Week Ending 10/5/2013 | 19.07357043 |
| Week Ending 10/12/2013 | 19.34810357 |
| Week Ending 10/19/2013 | 18.41554810 |
| Week Ending 10/26/2013 | 19.47372210 |
| Week Ending 11/2/2013 | 20.59257925 |
| Week Ending 11/9/2013 | 19.84790462 |
| Week Ending 11/16/2013 | 17.42956853 |
| Week Ending 11/23/2013 | 17.90220264 |
| Week Ending 11/30/2013 | 16.19250513 |
| Week Ending 12/7/2013 | 16.61038136 |
| Week Ending 12/14/2013 | 16.96844660 |
| Week Ending 12/21/2013 | 17.75570342 |
| Week Ending 12/28/2013 | 15.61651163 |
| Week Ending 1/4/2014 | 14.38769752 |
| Week Ending 1/11/2014 | 15.81881882 |
| Week Ending 1/18/2014 | 15.04106171 |
| Week Ending 1/25/2014 | 14.27062095 |
| Week Ending 2/1/2014 | 15.20651204 |
| Week Ending 2/8/2014 | 14.68308200 |
| Week Ending 2/15/2014 | 14.84115523 |
| Week Ending 2/22/2014 | 14.47262118 |
| Week Ending 3/1/2014 | 15.79426157 |
| Week Ending 3/8/2014 | 16.67444934 |
| Week Ending 3/15/2014 | 17.52087111 |
| Week Ending 3/22/2014 | 17.57045654 |
| Week Ending 3/29/2014 | 18.23469388 |
| Week Ending 4/5/2014 | 16.99477273 |
| Week Ending 4/12/2014 | 18.52226162 |
| Week Ending 4/19/2014 | 18.99414210 |
| Week Ending 4/26/2014 | 19.40894397 |
| Week Ending 5/3/2014 | 19.62067749 |
| Week Ending 5/10/2014 | 20.01088459 |
| Week Ending 5/17/2014 | 19.21883562 |
| Week Ending 5/24/2014 | 20.65523098 |
| Week Ending 5/31/2014 | 20.00317572 |
| Week Ending 6/7/2014 | 20.18027523 |
| Week Ending 6/14/2014 | 23.93720024 |
| Week Ending 6/21/2014 | 24.97832606 |
| Week Ending 6/28/2014 | 23.68790864 |
| Week Ending 7/5/2014 | 22.82000000 |
| Week Ending 7/12/2014 | 23.74081097 |
| Week Ending 7/19/2014 | 23.86880760 |
| Week Ending 7/26/2014 | 23.91325336 |
| Week Ending 8/2/2014 | 23.22674419 |
| Week Ending 8/9/2014 | 24.72728707 |
| | |
| Overall Average | 19.63 |
| | |
| Overall Average | 20.35986722 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Dates and Factors Tab

| | |
|---|---|
| Duration of Damages (years) | 20 |
| From Hire Date to Damage End Date | |
| Last Hire Date | 8/18/2008 |

| | |
|---|---|
| Average duration of unemployment (days) | 140 |
| From Hire Date to Mitigation Start Date | |

Turnover Factors

| Years after Hire date | | |
|---|---|---|
| | 1 | 0.275 |
| | 2 | 0.152 |
| | 3 | 0.149 |
| | 4 | 0.091 |
| | 5 | 0.085 |
| | 6 | 0.081 |
| | 7 | 0.078 |
| | 8 | 0.076 |
| | 9 | 0.074 |
| | 10 | 0.072 |
| | 11 | 0.070 |
| | 12 | 0.069 |
| | 13 | 0.068 |
| | 14 | 0.067 |
| | 15 | 0.065 |
| | 16 | 0.065 |
| | 17 | 0.064 |
| | 18 | 0.063 |
| | 19 | 0.062 |
| | 20 | 0.061 |

Cox Hazard Model Attrition

| | |
|---|---|
| 1 | 0.199644 |
| 2 | 0.14514316 |
| 3 | 0.12966607 |
| 4 | 0.12047621 |
| 5 | 0.11404566 |
| 6 | 0.10915473 |
| 7 | 0.10523871 |
| 8 | 0.10199173 |
| 9 | 0.09923121 |
| 10 | 0.09683813 |
| 11 | 0.09473174 |
| 12 | 0.09285537 |
| 13 | 0.09116683 |
| 14 | 0.08963429 |
| 15 | 0.08823348 |
| 16 | 0.08694463 |
| 17 | 0.08575287 |
| 18 | 0.08464563 |
| 19 | 0.08361317 |
| 20 | 0.08264467 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Hire Dates and Hire Salary Tab

| Job Class (Hired Applicants File) | Job Class (Testing File) | Average of Start Date | Average of Hired Rate | | Shortfall | Weighted Salary |
|---|---|---|---|---|---|---|
| 3-1-1 Customer Service Agent | 311 Customer Service Agent | 11/6/2007 | $ 28,539.36 | $ 20,916 | 1.094439 | $ 31,234.60 |
| Admin Support Assistant I | | 10/15/2007 | $ 11,890.20 | | | |
| Admin Support Assistant II | Administrative Support Assistant II | 9/18/2007 | $ 27,591.00 | $ 22,526 * | 0.483372 | $ 13,336.72 |
| Admin Support Assistant III | Administrative Support Assistant III | 9/21/2007 | $ 28,205.77 | $ 23,713 * | 3.319118 | $ 93,618.28 |
| Admin Support Assistant IV | Administrative Support Assistant IV | 11/15/2007 | $ 32,734.26 | $ 24,385 | 9.174818 | $ 300,330.89 |
| Animal Control Investigator | Animal Control Investigator | 4/13/2008 | $ 33,597.00 | | 0.061728 | $ 2,073.89 |
| Aviation Customer Service Agent | Aviation Customer Service Agent | 7/9/2007 | $ 28,723.20 | | | |
| Contract Compliance Technician | Contract Compliance Technician | 8/9/2007 | $ 38,910.00 | $ 27,880 | 0.446078 | $ 17,356.91 |
| Eligibility Technician | Eligibility Technician | 11/21/2007 | $ 33,933.73 | $ 25,606 * | 4.877559 | $ 165,513.80 |
| Executive Assistant I | Executive Assistant I | 3/14/2008 | $ 38,026.50 | $ 26,751 | 0.228402 | $ 8,685.33 |
| Executive Assistant II | Executive Assistant II | 8/6/2007 | $ 43,452.00 | $ 26,751 | 0.324212 | $ 14,087.66 |
| Fingerprint Identification Clerk | Fingerprint Identification Clerk | 3/20/2008 | $ 40,212.00 | | 0.071811 | $ 2,887.65 |
| HR Support Technician | Human Resources Support Technician | 8/1/2007 | $ 38,432.00 | | 0.073529 | $ 2,825.88 |
| Maintenance Control Technician | Maintenance Control Technician | 9/4/2007 | $ 38,016.00 | | 0.1 | $ 3,801.60 |
| Operations Assistant | Agency Support Technician | 1/7/2008 | $ 35,912.00 | | 0.099891 | $ 3,587.27 |
| Purchasing Technician | Purchasing Technician | 6/4/2007 | $ 42,492.00 | | 0.071429 | $ 3,035.14 |
| Vehicle Impound Clerk | Vehicle Impound Clerk | 12/24/2007 | $ 29,859.33 | | 0.079787 | $ 2,382.39 |
| Overall | | 10/19/2007 | $ 30,536.12 | | | |

| | | Days of no Attrition in Mullin Model |
|---|---|---|
| 11/21/2007 | 1/1/2008 | 41 |
| 3/14/2008 | 1/1/2009 | 293 |

Source: Kerner Interog 4A hired applicants.pdf converted to Kerner Interog 4A hired applicants.xlsx later revised to include 13 missing hires Kerner Interog 4A hired applicants - 298 hires.xlsx

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Mitigation Salary Tab

ORIGINAL DATA ADJUSTED BY 17%

| OCC_CODE | Job Class | OCC_TITLE | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 43-2011 | 311 Customer Service Agent | Switchboard operators, including answering service | 20916 | 21871 | 23024 | 25680 | 26386 | 25979 | 23547 |
| 43-4171 | Administrative Support Assistant II | Receptionists and Information Clerks | 22526 | 22825 | 22933 | 23248 | 24244 | 25074 | 25738 |
| 43-4071 | Administrative Support Assistant III | File Clerks | 23713 | 25182 | 26701 | 26809 | 27539 | 25879 | 26709 |
| 43-9061 | Administrative Support Assistant IV | Office Clerks, General | 24385 | 24211 | 24029 | 26004 | 27780 | 29382 | 29565 |
| 43-9199 | Contract Compliance Technician | Office and administrative support workers, all other | 27880 | 28137 | 29980 | 29216 | 28004 | 28867 | 29299 |
| 43-4111 | Eligibility Technician | Interviewers, except eligibility and loan | 25606 | 26203 | 27515 | 28693 | 28220 | 27971 | 28494 |
| 43-6014 | Executive Assistant I | Secretaries and Administrative Assistants, Except Legal, Me | 26751 | 27598 | 28618 | 29100 | 30096 | 30569 | 31009 |
| 43-6014 | Executive Assistant II | Secretaries and Administrative Assistants, Except Legal, Me | 26751 | 27598 | 28618 | 29100 | 30096 | 30569 | 31009 |
| 33-9011 | Animal Control Investigator | Animal Control Workers | 33200 | 34052 | 35356 | 36431 | 37186 | 37508 | 37689 |
| 43-4051 | Aviation Customer Service Agent | Customer service representatives | 27971 | 28689 | 29787 | 30693 | 31330 | 31601 | 31753 |
| 43-4031 | Fingerprint Identification Clerk | Court, municipal, and license clerks | 31316 | 32120 | 33349 | 34364 | 35076 | 35380 | 35550 |
| 43-4161 | Human Resources Support Technician | Human resources assistants, except payroll and timekeepir | 31872 | 32690 | 33941 | 34974 | 35699 | 36008 | 36181 |
| 43-5032 | Maintenance Control Technician | Dispatchers, except police, fire, and ambulance | 31150 | 31950 | 33172 | 34182 | 34890 | 35192 | 35362 |
| 43-0000 | Operations Assistant | Office and administrative support occupations | 28826 | 29566 | 30697 | 31631 | 32287 | 32567 | 32723 |
| 43-3061 | Purchasing Technician | Procurement clerks | 31947 | 32767 | 34021 | 35056 | 35783 | 36092 | 36266 |
| 41-2021 | Vehicle Impound Clerk | Counter and rental clerks | 20244 | 20763 | 21558 | 22214 | 22674 | 22871 | 22981 |
| 43-9199 | Administrative Support Assistant V | Office and administrative support workers, all other | 27880 | 28595 | 29690 | 30593 | 31227 | 31498 | 31649 |
| 43-9199 | Agency Support Technician | Office and administrative support workers, all other | 27880 | 28595 | 29690 | 30593 | 31227 | 31498 | 31649 |
| 43-9199 | Human Resources Technician | Office and administrative support workers, all other | 27880 | 28595 | 29690 | 30593 | 31227 | 31498 | 31649 |
| 51-8031 | Water Quality Investigator | Water and liquid waste treatment plant and system operat | 38039 | 39015 | 40509 | 41741 | 42606 | 42975 | 43182 |
| 33-3041 | Photo Enforcement Agent | Parking enforcement workers | 29772 | 30536 | 31705 | 32670 | 33347 | 33636 | 33797 |
| 39-3091 | Recreation Facility Assistant | Amusement and recreation attendants | 15264 | 15656 | 16255 | 16749 | 17096 | 17244 | 17327 |

ORIGINAL DATA

| OCC_CODE | Job Class | OCC_TITLE | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 43-2011 | 311 Customer Service Agent | Switchboard operators, including answering service | 25200 | 26350 | 27740 | 30940 | 31790 | 31300 | 28370 |
| 43-4171 | Administrative Support Assistant II | Receptionists and Information Clerks | 27140 | 27500 | 27630 | 28010 | 29210 | 30210 | 31010 |
| 43-4071 | Administrative Support Assistant III | File Clerks | 28570 | 30340 | 32170 | 32300 | 33180 | 31180 | 32180 |
| 43-9061 | Administrative Support Assistant IV | Office Clerks, General | 29380 | 29170 | 28950 | 31330 | 33470 | 35400 | 35620 |
| 43-9199 | Contract Compliance Technician | Office and administrative support workers, all other | 33590 | 33900 | 36120 | 35200 | 33740 | 34780 | 35300 |
| 43-4111 | Eligibility Technician | Interviewers, except eligibility and loan | 30850 | 31570 | 33150 | 34570 | 34000 | 33700 | 34330 |
| 43-6014 | Executive Assistant I | Secretaries and Administrative Assistants, Except Legal, Me | 32230 | 33250 | 34480 | 35060 | 36260 | 36830 | 37360 |
| 43-6014 | Executive Assistant II | Secretaries and Administrative Assistants, Except Legal, Me | 32230 | 33250 | 34480 | 35060 | 36260 | 36830 | 37360 |
| 33-9011 | Animal Control Investigator | Animal Control Workers | 40000 | 41026.8 | 42597.1 | 43893.14 | 44802.88 | 45190.85 | 45408.25 |
| 43-4051 | Aviation Customer Service Agent | Customer service representatives | 33700 | 34565.08 | 35888.06 | 36979.97 | 37746.42 | 38073.29 | 38256.45 |
| 43-4031 | Fingerprint Identification Clerk | Court, municipal, and license clerks | 37730 | 38698.53 | 40179.71 | 41402.2 | 42260.31 | 42626.27 | 42831.33 |
| 43-4161 | Human Resources Support Technician | Human resources assistants, except payroll and timekeepir | 38400 | 39385.73 | 40893.21 | 42137.41 | 43010.76 | 43383.22 | 43591.92 |
| 43-5032 | Maintenance Control Technician | Dispatchers, except police, fire, and ambulance | 37530 | 38493.39 | 39966.73 | 41182.74 | 42036.3 | 42400.32 | 42604.29 |
| 43-0000 | Operations Assistant | Office and administrative support occupations | 34730 | 35621.52 | 36984.93 | 38110.22 | 38900.1 | 39236.96 | 39425.72 |
| 43-3061 | Purchasing Technician | Procurement clerks | 38490 | 39478.04 | 40989.06 | 42236.17 | 43111.57 | 43484.9 | 43694.09 |
| 41-2021 | Vehicle Impound Clerk | Counter and rental clerks | 24390 | 25016.09 | 25973.58 | 26763.84 | 27318.55 | 27555.12 | 27687.68 |
| 43-9199 | Administrative Support Assistant V | Office and administrative support workers, all other | 33590 | 34452.25 | 35770.91 | 36859.26 | 37623.22 | 37949.02 | 38131.58 |
| 43-9199 | Agency Support Technician | Office and administrative support workers, all other | 33590 | 34452.25 | 35770.91 | 36859.26 | 37623.22 | 37949.02 | 38131.58 |
| 43-9199 | Human Resources Technician | Office and administrative support workers, all other | 33590 | 34452.25 | 35770.91 | 36859.26 | 37623.22 | 37949.02 | 38131.58 |
| 51-8031 | Water Quality Investigator | Water and liquid waste treatment plant and system operat | 45830 | 47006.45 | 48805.63 | 50290.56 | 51332.9 | 51777.42 | 52026.51 |
| 33-3041 | Photo Enforcement Agent | Parking enforcement workers | 35870 | 36790.78 | 38198.95 | 39361.17 | 40176.98 | 40524.9 | 40719.85 |
| 39-3091 | Recreation Facility Assistant | Amusement and recreation attendants | 18390 | 18862.07 | 19584.02 | 20179.87 | 20598.12 | 20776.49 | 20876.44 |
| | | | | 1.02567 | 1.038275 | 1.030426 | 1.020726 | 1.00866 | 1.004811 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

AVG growth rate Tab

| Status | | Active Employee as of 8/1/2013 | |
|---|---|---|---|
| | | Values | |
| Hired Title | | Average of Growth Rate | Count of Growth Rate |
| 3-1-1 Customer Service Agent | 311 Customer Service Agent | 5.2849% | 8 |
| Admin Support Assistant II | Administrative Support Assistant II | 4.8688% | 7 |
| Admin Support Assistant III | Administrative Support Assistant III | 5.4244% | 35 |
| Admin Support Assistant IV | Administrative Support Assistant IV | 3.9677% | 28 |
| Contract Compliance Technician | Contract Compliance Technician | 3.5977% | 1 |
| Eligibility Technician | Eligibility Technician | 3.5617% | 20 |
| Executive Assistant I | Executive Assistant I | 3.1252% | 1 |
| Executive Assistant II | Executive Assistant II | 5.1853% | 1 |
| HR Support Technician | Human Resources Technician | 5.3177% | 3 |
| Maintenance Control Technician | Maintenance Control Technician | 4.0231% | 1 |
| Operations Assistant | Agency Support Technician | 8.1171% | 1 |
| Vehicle Impound Clerk | Vehicle Impound Clerk | 5.5492% | 1 |
| Grand Total | | 4.6177% | 107 |

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Salary & Benefits Tab

| Job Title | Class Code | ? | Salary (Midpoint = Maximum 1.1817 Appendix C 1/22/2008) | Medical Provided by City* | Dental Provided by City* | Other City Provided Benefits (2008 Rates) | Total Benefits Provided by City |
|---|---|---|---|---|---|---|---|
| 311 Customer Service Agent | CC2468 | 612S | $ 28,539.36 | $6,374 | $470 | $6,006 | $12,850 |
| Administrative Support Assistant II | CC1484 | 608C | $ 11,890.20 | $6,374 | $470 | $5,401 | $12,245 |
| Administrative Support Assistant III | CC1494 | 610C | $ 27,591.00 | $6,374 | $470 | $5,904 | $12,748 |
| Administrative Support Assistant IV | CC1503 | 612C | $ 28,205.77 | $6,374 | $470 | $6,454 | $13,298 |
| Administrative Support Assistant V | CC1507 | 613C | $39,908 | $6,374 | $470 | $6,748 | $13,592 |
| Agency Support Technician | CA0653 | 613A | $ 35,912.00 | $6,374 | $470 | $7,501 | $14,345 |
| Animal Control Investigator | CN1809 | 613N | $ 33,597.00 | $6,374 | $470 | $7,017 | $13,861 |
| Aviation Customer Service Agent | CC2482 | 612S | $ 28,723.20 | $6,374 | $470 | $6,006 | $12,850 |
| Contract Compliance Technician | CA0754 | 614A | $ 38,910.00 | $6,374 | $470 | $7,841 | $14,685 |
| Eligibility Technician | CH2204 | 615H | $ 33,933.73 | $6,374 | $470 | $6,908 | $13,752 |
| Executive Assistant I | CA2177 | 613A | $ 38,026.50 | $6,374 | $470 | $7,501 | $14,345 |
| Executive Assistant II | CA2178 | 614A | $ 43,452.00 | $6,374 | $470 | $7,841 | $14,685 |
| Fingerprint Identification Clerk | CN1922 | 612N | $ 40,212.00 | $6,374 | $470 | $6,712 | $13,556 |
| Hotline Operator | CS2141 | 611S | $33,969 | $6,374 | $470 | $5,744 | $12,588 |
| Human Resources Support Technician | CA2218 | 614A | $ 38,432.00 | $6,374 | $470 | $7,841 | $14,685 |
| Human Resources Technician | CA2223 | 615A | $48,482 | $6,374 | $470 | $8,198 | $15,042 |
| Maintenance Control Technician | CA2555 | 616S | $ 38,016.00 | $6,374 | $470 | $7,175 | $14,019 |
| Purchasing Technician | CA1774 | 614A | $ 42,492.00 | $6,374 | $470 | $7,841 | $14,685 |
| Vehicle Impound Clerk | CN2620 | 613S | $ 29,859.33 | $6,374 | $470 | $6,280 | $13,124 |
| Water Quality Investigator | CN2098 | 619N | $54,185 | $6,374 | $470 | $9,143 | $15,987 |

Benefit Factor

| | Benefits / Salary | Benefits / (Salary + Benefits) | check |
|---|---|---|---|
| 311 Customer Service Agent | 0.450 | 0.310 | $12,850 |
| Administrative Support Assistant II | 1.030 | 0.507 | $12,245 |
| Administrative Support Assistant III | 0.462 | 0.316 | $12,748 |
| Administrative Support Assistant IV | 0.471 | 0.320 | $13,298 |
| Administrative Support Assistant V | 0.341 | 0.254 | $13,592 |
| Agency Support Technician | 0.399 | 0.285 | $14,345 |
| Animal Control Investigator | 0.413 | 0.292 | $13,861 |
| Aviation Customer Service Agent | 0.447 | 0.309 | $12,850 |
| Contract Compliance Technician | 0.377 | 0.274 | $14,685 |
| Eligibility Technician | 0.405 | 0.288 | $13,752 |
| Executive Assistant I | 0.377 | 0.274 | $14,345 |
| Executive Assistant II | 0.338 | 0.253 | $14,685 |
| Fingerprint Identification Clerk | 0.337 | 0.252 | $13,556 |
| Hotline Operator | 0.371 | 0.270 | $12,588 |
| Human Resources Support Technician | 0.382 | 0.276 | $14,685 |
| Human Resources Technician | 0.310 | 0.237 | $15,042 |
| Maintenance Control Technician | 0.369 | 0.269 | $14,019 |
| Purchasing Technician | 0.346 | 0.257 | $14,685 |
| Vehicle Impound Clerk | 0.440 | 0.305 | $13,124 |
| Water Quality Investigator | 0.295 | 0.228 | $15,987 |

Source: Kerner Interog 5A-Salary+Benefits 8 28 2013.pdf converted to Kerner Interog 5A-Salary+Benefits 8 28 2013.xlsx

Mitigation Benefits

| | |
|---|---|
| 2007 | 0.300 |
| 2008 | 0.300 |
| 2009 | 0.300 |
| 2010 | 0.300 |
| 2011 | 0.300 |
| 2012 | 0.300 |
| 2013 | 0.300 |
| 2014 | 0.300 |
| 2015 | 0.300 |
| 2016 | 0.300 |

Source: BLS Table 15. Private industry workers, by occupational group: employer costs per hours worked for employee compensation and costs as a percentage of total compensation, 2004-2014

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

Discount Rate Tab

## Interest Rate used for Discounting

Series Descr: Market yield on U.S. Treasury securities at 1-year constant maturity, quoted on investment basis
Unit: Percent:_Per_Year
Multiplier: 1
Currency: NA
Unique Iden t5/RIFLGFCY01_N.A

| Time Period | LGFCY01_N | As Decimal |
|---|---|---|
| 1962 | 3.1 | 0.03100 |
| 1963 | 3.36 | 0.03360 |
| 1964 | 3.85 | 0.03850 |
| 1965 | 4.15 | 0.04150 |
| 1966 | 5.2 | 0.05200 |
| 1967 | 4.88 | 0.04880 |
| 1968 | 5.69 | 0.05690 |
| 1969 | 7.12 | 0.07120 |
| 1970 | 6.9 | 0.06900 |
| 1971 | 4.89 | 0.04890 |
| 1972 | 4.95 | 0.04950 |
| 1973 | 7.32 | 0.07320 |
| 1974 | 8.2 | 0.08200 |
| 1975 | 6.78 | 0.06780 |
| 1976 | 5.88 | 0.05880 |
| 1977 | 6.08 | 0.06080 |
| 1978 | 8.34 | 0.08340 |
| 1979 | 10.65 | 0.10650 |
| 1980 | 12 | 0.12000 |
| 1981 | 14.8 | 0.14800 |
| 1982 | 12.27 | 0.12270 |
| 1983 | 9.58 | 0.09580 |
| 1984 | 10.91 | 0.10910 |
| 1985 | 8.42 | 0.08420 |
| 1986 | 6.45 | 0.06450 |
| 1987 | 6.77 | 0.06770 |
| 1988 | 7.65 | 0.07650 |
| 1989 | 8.53 | 0.08530 |
| 1990 | 7.89 | 0.07890 |
| 1991 | 5.86 | 0.05860 |
| 1992 | 3.89 | 0.03890 |
| 1993 | 3.43 | 0.03430 |
| 1994 | 5.32 | 0.05320 |
| 1995 | 5.94 | 0.05940 |
| 1996 | 5.52 | 0.05520 |
| 1997 | 5.63 | 0.05630 |
| 1998 | 5.05 | 0.05050 |
| 1999 | 5.08 | 0.05080 |
| 2000 | 6.11 | 0.06110 |
| 2001 | 3.49 | 0.03490 |
| 2002 | 2 | 0.02000 |
| 2003 | 1.24 | 0.01240 |

| | | | |
|---|---|---|---|
| 2004 | 1.89 | 0.01890 | |
| 2005 | 3.62 | 0.03620 | |
| 2006 | 4.94 | 0.04420 | High yield municipal bond rates |
| 2007 | 4.53 | 0.04420 | High yield municipal bond rates |
| 2008 | 1.83 | 0.04800 | High yield municipal bond rates |
| 2009 | 0.47 | 0.04640 | High yield municipal bond rates |
| 2010 | 0.32 | 0.04160 | High yield municipal bond rates |
| 2011 | 0.18 | 0.04290 | High yield municipal bond rates |
| 2012 | 0.17 | 0.03140 | High yield municipal bond rates |
| 2013 | 0.13 | 0.03960 | High yield municipal bond rates |
| 2014 | 0.11 | 0.03780 | High yield municipal bond rates |
| 2015 | | 0.03480 | High yield municipal bond rates |
| 2016 | | 0.03480 | used same as 2015 |
| 2017 | | 0.03480 | used same as 2015 |
| 2018 | | 0.03480 | used same as 2015 |
| 2019 | | 0.03480 | used same as 2015 |
| 2020 | | 0.03480 | used same as 2015 |
| 2021 | | 0.03480 | used same as 2015 |
| 2022 | | 0.03480 | used same as 2015 |
| 2023 | | 0.03480 | used same as 2015 |
| 2024 | | 0.03480 | used same as 2015 |
| 2025 | | 0.03480 | used same as 2015 |
| 2026 | | 0.03480 | used same as 2015 |
| 2027 | | 0.03480 | used same as 2015 |
| 2028 | | 0.03480 | used same as 2015 |
| 2029 | | 0.03480 | used same as 2015 |
| 2030 | | 0.03480 | used same as 2015 |

4-year avg
2010-2013 0.9679 **0.041488**

**This is Tbill_rate**

Source: http://www.federalreserve.gov/releases/h15/data.htm

Robert A. Bardwell, Ph. D.

Lost Earnings Workbook

BLS Data Series Tab

## Employment, Hours, and Earnings from the Current Emplo
## Original Data Value

**Series Id:** CEU0500000008
**Not Seasonally Adjusted**
**Super Sector:** Total private
**Industry:** Total private
**NAICS Code:** -
**Data Type:** AVERAGE HOURLY EARNINGS OF
**Years:** 1964 to 2014

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1964** | 2.50 | 2.50 | 2.50 | 2.51 | 2.52 | 2.53 | 2.53 | 2.53 | 2.56 | 2.55 | 2.57 | 2.57 | 2.53 |
| **1965** | 2.58 | 2.59 | 2.60 | 2.60 | 2.62 | 2.62 | 2.63 | 2.63 | 2.65 | 2.67 | 2.67 | 2.67 | 2.63 |
| **1966** | 2.69 | 2.70 | 2.70 | 2.71 | 2.72 | 2.72 | 2.74 | 2.73 | 2.76 | 2.78 | 2.78 | 2.78 | 2.73 |
| **1967** | 2.79 | 2.81 | 2.80 | 2.81 | 2.83 | 2.85 | 2.86 | 2.86 | 2.89 | 2.90 | 2.91 | 2.91 | 2.85 |
| **1968** | 2.94 | 2.95 | 2.96 | 2.98 | 3.00 | 3.01 | 3.03 | 3.03 | 3.07 | 3.08 | 3.10 | 3.10 | 3.02 |
| **1969** | 3.12 | 3.14 | 3.15 | 3.17 | 3.19 | 3.20 | 3.22 | 3.23 | 3.27 | 3.28 | 3.30 | 3.30 | 3.22 |
| **1970** | 3.31 | 3.33 | 3.34 | 3.36 | 3.38 | 3.39 | 3.41 | 3.42 | 3.47 | 3.46 | 3.47 | 3.49 | 3.40 |
| **1971** | 3.53 | 3.54 | 3.55 | 3.58 | 3.60 | 3.61 | 3.63 | 3.65 | 3.69 | 3.69 | 3.69 | 3.73 | 3.63 |
| **1972** | 3.80 | 3.82 | 3.83 | 3.86 | 3.87 | 3.87 | 3.89 | 3.91 | 3.97 | 3.99 | 3.98 | 4.01 | 3.90 |
| **1973** | 4.03 | 4.04 | 4.05 | 4.08 | 4.10 | 4.12 | 4.14 | 4.14 | 4.23 | 4.23 | 4.23 | 4.25 | 4.14 |
| **1974** | 4.27 | 4.28 | 4.31 | 4.33 | 4.39 | 4.43 | 4.43 | 4.47 | 4.55 | 4.57 | 4.57 | 4.60 | 4.43 |
| **1975** | 4.61 | 4.63 | 4.65 | 4.66 | 4.68 | 4.70 | 4.72 | 4.75 | 4.82 | 4.83 | 4.86 | 4.87 | 4.73 |
| **1976** | 4.91 | 4.93 | 4.93 | 4.96 | 5.01 | 5.03 | 5.06 | 5.09 | 5.18 | 5.19 | 5.22 | 5.23 | 5.06 |
| **1977** | 5.27 | 5.30 | 5.32 | 5.36 | 5.39 | 5.41 | 5.44 | 5.46 | 5.55 | 5.58 | 5.60 | 5.61 | 5.44 |
| **1978** | 5.68 | 5.70 | 5.72 | 5.79 | 5.81 | 5.84 | 5.88 | 5.89 | 6.00 | 6.05 | 6.06 | 6.10 | 5.88 |
| **1979** | 6.16 | 6.19 | 6.21 | 6.21 | 6.27 | 6.30 | 6.34 | 6.36 | 6.48 | 6.49 | 6.52 | 6.56 | 6.34 |
| **1980** | 6.61 | 6.64 | 6.69 | 6.72 | 6.75 | 6.80 | 6.84 | 6.87 | 6.98 | 7.04 | 7.11 | 7.13 | 6.85 |
| **1981** | 7.22 | 7.25 | 7.28 | 7.33 | 7.37 | 7.40 | 7.43 | 7.48 | 7.58 | 7.61 | 7.65 | 7.64 | 7.44 |
| **1982** | 7.76 | 7.74 | 7.75 | 7.77 | 7.83 | 7.84 | 7.87 | 7.89 | 7.95 | 7.98 | 8.00 | 8.01 | 7.87 |
| **1983** | 8.10 | 8.12 | 8.10 | 8.13 | 8.16 | 8.17 | 8.19 | 8.14 | 8.29 | 8.33 | 8.33 | 8.34 | 8.20 |
| **1984** | 8.42 | 8.41 | 8.41 | 8.45 | 8.44 | 8.46 | 8.48 | 8.45 | 8.58 | 8.56 | 8.59 | 8.62 | 8.49 |
| **1985** | 8.65 | 8.68 | 8.67 | 8.69 | 8.69 | 8.71 | 8.70 | 8.69 | 8.83 | 8.81 | 8.83 | 8.89 | 8.74 |
| **1986** | 8.89 | 8.92 | 8.91 | 8.89 | 8.89 | 8.88 | 8.86 | 8.87 | 8.97 | 8.98 | 9.04 | 9.02 | 8.93 |
| **1987** | 9.06 | 9.08 | 9.08 | 9.08 | 9.10 | 9.07 | 9.07 | 9.11 | 9.21 | 9.24 | 9.29 | 9.29 | 9.14 |
| **1988** | 9.33 | 9.31 | 9.32 | 9.37 | 9.40 | 9.37 | 9.39 | 9.38 | 9.54 | 9.59 | 9.61 | 9.61 | 9.44 |
| **1989** | 9.69 | 9.70 | 9.70 | 9.76 | 9.73 | 9.72 | 9.78 | 9.75 | 9.91 | 9.95 | 9.95 | 9.99 | 9.80 |
| **1990** | 10.04 | 10.08 | 10.10 | 10.15 | 10.15 | 10.16 | 10.19 | 10.18 | 10.33 | 10.32 | 10.33 | 10.36 | 10.20 |
| **1991** | 10.40 | 10.40 | 10.40 | 10.47 | 10.48 | 10.49 | 10.49 | 10.49 | 10.63 | 10.61 | 10.62 | 10.67 | 10.51 |
| **1992** | 10.67 | 10.70 | 10.71 | 10.72 | 10.73 | 10.72 | 10.72 | 10.76 | 10.85 | 10.87 | 10.91 | 10.90 | 10.77 |
| **1993** | 10.97 | 10.96 | 10.99 | 11.00 | 11.03 | 10.98 | 10.98 | 11.01 | 11.12 | 11.15 | 11.17 | 11.19 | 11.05 |
| **1994** | 11.27 | 11.27 | 11.25 | 11.28 | 11.31 | 11.25 | 11.27 | 11.27 | 11.42 | 11.47 | 11.47 | 11.49 | 11.34 |
| **1995** | 11.56 | 11.56 | 11.55 | 11.61 | 11.58 | 11.56 | 11.62 | 11.60 | 11.76 | 11.80 | 11.80 | 11.83 | 11.65 |
| **1996** | 11.92 | 11.90 | 11.89 | 11.97 | 11.95 | 11.99 | 11.97 | 12.01 | 12.19 | 12.18 | 12.22 | 12.29 | 12.04 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1997** | 12.35 | 12.36 | 12.39 | 12.41 | 12.41 | 12.42 | 12.41 | 12.48 | 12.64 | 12.68 | 12.77 | 12.77 | 12.51 | |
| **1998** | 12.84 | 12.88 | 12.91 | 12.93 | 12.95 | 12.92 | 12.92 | 13.01 | 13.13 | 13.16 | 13.23 | 13.23 | 13.01 | |
| **1999** | 13.33 | 13.32 | 13.33 | 13.40 | 13.44 | 13.40 | 13.42 | 13.47 | 13.63 | 13.66 | 13.68 | 13.72 | 13.49 | |
| **2000** | 13.84 | 13.82 | 13.84 | 13.96 | 13.91 | 13.91 | 13.97 | 13.97 | 14.16 | 14.24 | 14.25 | 14.30 | 14.02 | |
| **2001** | 14.35 | 14.40 | 14.42 | 14.50 | 14.47 | 14.46 | 14.50 | 14.50 | 14.69 | 14.68 | 14.73 | 14.81 | 14.54 | |
| **2002** | 14.82 | 14.82 | 14.83 | 14.85 | 14.84 | 14.90 | 14.88 | 14.93 | 15.12 | 15.14 | 15.17 | 15.27 | 14.97 | |
| **2003** | 15.28 | 15.36 | 15.33 | 15.29 | 15.29 | 15.32 | 15.30 | 15.33 | 15.45 | 15.44 | 15.54 | 15.49 | 15.37 | |
| **2004** | 15.57 | 15.61 | 15.56 | 15.61 | 15.65 | 15.58 | 15.60 | 15.67 | 15.80 | 15.83 | 15.85 | 15.88 | 15.69 | |
| **2005** | 16.01 | 15.96 | 15.97 | 16.03 | 16.05 | 15.98 | 16.06 | 16.07 | 16.23 | 16.36 | 16.31 | 16.37 | 16.12 | |
| **2006** | 16.52 | 16.52 | 16.54 | 16.70 | 16.61 | 16.62 | 16.74 | 16.73 | 16.90 | 17.01 | 16.98 | 17.06 | 16.75 | |
| **2007** | 17.15 | 17.19 | 17.23 | 17.35 | 17.29 | 17.31 | 17.43 | 17.41 | 17.63 | 17.60 | 17.63 | 17.75 | 17.41 | 0.03965 |
| **2008** | 17.80 | 17.85 | 17.95 | 17.94 | 17.93 | 17.98 | 18.00 | 18.08 | 18.23 | 18.25 | 18.38 | 18.38 | 18.06 | 0.03733 |
| **2009** | 18.47 | 18.54 | 18.58 | 18.53 | 18.49 | 18.43 | 18.50 | 18.61 | 18.71 | 18.75 | 18.86 | 18.84 | 18.61 | 0.03017 |
| **2010** | 18.96 | 18.97 | 18.93 | 18.99 | 19.03 | 18.90 | 18.95 | 19.04 | 19.12 | 19.22 | 19.21 | 19.21 | 19.04 | 0.02338 |
| **2011** | 19.48 | 19.37 | 19.32 | 19.39 | 19.44 | 19.28 | 19.38 | 19.34 | 19.50 | 19.65 | 19.55 | 19.56 | 19.44 | 0.0207 |
| **2012** | 19.75 | 19.66 | 19.66 | 19.80 | 19.62 | 19.58 | 19.72 | 19.59 | 19.86 | 19.80 | 19.84 | 19.95 | 19.74 | 0.0153 |
| **2013** | 20.04 | 20.07 | 20.03 | 20.08 | 19.99 | 20.07 | 20.03 | 20.03 | 20.30 | 20.26 | 20.30 | 20.39 | 20.13 | 0.0201 |
| **2014** | 20.50 | 20.67 | 20.61 | 20.56 | 20.48 | 20.54 | 20.51 | 20.52 | 20.67 | 20.70 | 20.85 | 20.68 | 20.61 | 0.02359 |
| **2015** | 20.92 | 21.01 | 21.02 | 20.97 | 20.94 | 20.86 | 20.93 | 21.04 | 21.09 | 21.20 | 21.30 | 21.20 | 21.04 | 0.02099 |
| **2016** | 21.44 | 21.43 | 21.42 | 21.50 | | | | | | | | | 21.45 | 0.01937 |
| **2017** | | | | | | | | | | | | | | 0.02506 |
| **2018** | | | | | | | | | | | | | | 0.02506 |
| **2019** | | | | | | | | | | | | | | 0.02506 |
| **2020** | | | | | | | | | | | | | | 0.02506 |
| **2021** | | | | | | | | | | | | | | 0.02506 |
| **2022** | | | | | | | | | | | | | | 0.02506 |
| **2023** | | | | | | | | | | | | | | 0.02506 |
| **2024** | | | | | | | | | | | | | | 0.02506 |
| **2025** | | | | | | | | | | | | | | 0.02506 |
| **2026** | | | | | | | | | | | | | | 0.02506 |
| **2027** | | | | | | | | | | | | | | 0.02506 |
| **2028** | | | | | | | | | | | | | | 0.02506 |
| **2029** | | | | | | | | | | | | | | 0.02506 |
| **2030** | | | | | | | | | | | | | | 0.02506 |
| **2031** | | | | | | | | | | | | | | 0.02506 |
| **2032** | | | | | | | | | | | | | | 0.02506 |
| **2033** | | | | | | | | | | | | | | 0.02506 |
| **2034** | | | | | | | | | | | | | | 0.02506 |
| **2035** | | | | | | | | | | | | | | 0.02506 |
| **2036** | | | | | | | | | | | | | | 0.02506 |
| **2037** | | | | | | | | | | | | | | 0.02506 |
| **2038** | | | | | | | | | | | | | | 0.02506 |